RON BENDER (SBN 143364)
MONICA Y. KIM (SBN 180139)
JULIET Y. OH (SBN 211414)
ROBERT M. CARRASCO (SBN 334642)
LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P.
2818 La Cienega Avenue
Los Angeles, California 90034
Telephone: (310) 229-1234
Facsimile: (310) 229-1244
Email: rb@lnbyg.com; myk@lnbyg.com; jyo@lnbyg.com; rmc@lnbyg.com

Attorneys for Debtors and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA**
**SAN FERNANDO VALLEY DIVISION**

| | |
|---|---|
| In re:<br><br>Windsor Terrace Healthcare, LLC, *et al.*,<br><br>　　　Debtors and Debtors in Possession.<br>――――――――――――――――<br>☒ Affects All Debtors<br><br>☐ Affects S&F Home Health Opco I, LLC<br>☐ Affects S&F Hospice Opco I, LLC<br>☐ Affects S&F Market Street Healthcare, LLC<br>☐ Affects Windsor Care Center National City, Inc.<br>☐ Affects Windsor Cheviot Hills, LLC<br>☐ Affects Windsor Country Drive Care Center, LLC<br>☐ Affects Windsor Court Assisted Living, LLC<br>☐ Affects Windsor Cypress Gardens Healthcare, LLC<br>☐ Affects Windsor El Camino Care Center, LLC<br>☐ Affects Windsor Elk Grove and Rehabilitation, LLC<br>☐ Affects Windsor Elmhaven Care Center, LLC<br>☐ Affects Windsor Gardens Convalescent Hospital, Inc.<br>☐ Affects Windsor Hampton Care Center, LLC<br>☐ Affects Windsor Hayward Estates, LLC<br>☐ Affects Windsor Monterey Care Center, LLC<br>☐ Affects Windsor Rosewood Care Center, LLC<br>☐ Affects Windsor Sacramento Estates, LLC<br>☐ Affects Windsor Skyline Care Center, LLC<br>☐ Affects Windsor Terrace Healthcare, LLC<br>☐ Affects Windsor The Ridge Rehabilitation Center, LLC<br>☐ Affects Windsor Vallejo Care Center, LLC | ) Lead Case No.: 1:23-bk-11200-VK<br>) Jointly administered with Case Nos.<br>) 1:23-bk-11201-VK; 1:23-bk-11212-VK;<br>) 1:23-bk-11202-VK; 1:23-bk-11213-VK;<br>) 1:23-bk-11203-VK; 1:23-bk-11214-VK;<br>) 1:23-bk-11204-VK; 1:23-bk-11215-VK;<br>) 1:23-bk-11206-VK; 1:23-bk-11216-VK;<br>) 1:23-bk-11207-VK; 1:23-bk-11217-VK;<br>) 1:23-bk-11208-VK; 1:23-bk-11218-VK;<br>) 1:23-bk-11209-VK; 1:23-bk-11219-VK;<br>) 1:23-bk-11210-VK; 1:23-bk-11220-VK;<br>) 1:23-bk-11401-VK; 1:23-bk-11402-VK<br>)<br>)<br>) Chapter 11 Cases<br>)<br>) **DEBTORS' NOTICE OF FOURTH**<br>) **OMNIBUS MOTION AND FOURTH**<br>) **OMNIBUS MOTION FOR AN ORDER**<br>) **DISALLOWING IMPROPERLY**<br>) **CLASSIFIED CLAIMS;**<br>) **DECLARATION OF TIANXIANG**<br>) **"SHAWN" ZHOU IN SUPPORT**<br>) **THEREOF**<br>)<br>) **[Request for Judicial Notice Filed**<br>) **Concurrently Herewith]**<br>)<br>) <u>Hearing:</u><br>) Date:　　August 20, 2024<br>) Time:　　2:00 p.m.<br>) Place:　　Courtroom 301<br>)　　　　　21041 Burbank Boulevard<br>)　　　　　Woodland Hills, CA 91367 |

**TO THE HONORABLE VICTORIA S. KAUFMAN, UNITED STATES BANKRUPTCY JUDGE; AFFECTED CLAIMANTS; THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS; SECURED CREDITORS AND ALL OTHER INTERESTED PARTIES:**

**PLEASE TAKE NOTICE** that a hearing has been scheduled on August 20, 2024 at 2:00 p.m., before the Honorable Victoria S. Kaufman, United States Bankruptcy Judge, in Courtroom "301" of the United States Bankruptcy Court for the Central District of California, San Fernando Valley Division, located at 21041 Burbank Blvd., Woodland Hills, California 91367 and via ZoomGov, for the Court to consider the motion (the "Motion") filed by Windsor Terrace Healthcare, LLC and its twenty (20) affiliates which are collectively the debtors and debtors-in-possession in the above-captioned jointly administered chapter 11 bankruptcy cases (collectively, the "Debtors"), for an order disallowing claims (collectively, the "Claims") filed by claimants in certain of the Debtors' bankruptcy cases which are improperly classified as administrative expense priority claims or priority unsecured claims, as described in **Exhibit 1** hereto.

**PLEASE TAKE FURTHER NOTICE** that in addition to appearing in person, parties in interest (and their counsel) may appear remotely using ZoomGov audio and video.  Parties in interest (and their counsel) may connect by ZoomGov audio and video using a personal computer (equipped with camera, microphone and speaker), or a handheld mobile device with an integrated camera, microphone and speaker (such as an iPhone, iPad, Android phone or Android tablet). The connection can be initiated by entering the "Meeting URL" into a web browser on any of these devices, provided the device is connected to the Internet.  Individuals connecting in this manner will be prompted for the Meeting ID and Password shown below.[1]

**Join CACB ZoomGov Meeting**
**Video/audio web address:**  https://cacb.zoomgov.com/j/1602383283
**Meeting ID:**  160 238 3283
**Password:**  271449

---

[1] For more information on appearing before Judge Kaufman by ZoomGov, please see the information entitled "Tips for a Successful ZoomGov Court Experience" on the Court's website at: https://www.cacb.uscourts.gov/judges/honorable-victoria-s-kaufman under the tab "Telephonic Instructions."

**Join by Telephone**
**Telephone conference lines:** 1-669-254-5252 OR 1-646-828-7666
Meeting ID:  160 238 3283
Password:  271449

**PLEASE TAKE FURTHER NOTICE** that the Motion seeks to alter the rights of the claimant asserting the Claims identified in **<u>Exhibit 1</u>** hereto, by disallowing such Claims based upon the grounds set forth in the Motion. **PLEASE READ THIS DOCUMENT CAREFULLY TO DETERMINE THE BASIS FOR THE DEBTORS' OBJECTIONS TO YOUR CLAIMS.**  The specific grounds for the Motion are set forth in detail in the attached Memorandum of Points and Authorities.

**PLEASE TAKE FURTHER NOTICE** that, pursuant to Local Bankruptcy Rules 3007-1(b)(3)(A) and 9013-1(f), any response to the Motion must be in writing and filed with the Clerk of the Bankruptcy Court and served upon the United States Trustee and counsel for the Debtors at the address set forth in the upper left-hand corner of the first page hereof not later than fourteen (14) days prior to the scheduled hearing date set forth above.

**PLEASE TAKE FURTHER NOTICE** that, pursuant to Local Bankruptcy Rule 3007-1(b)(3)(B), the Court may deem the failure of a party in interest to file a timely response to the Motion to constitute consent to the granting by the Court of the relief requested by the Debtors in the Motion without further notice or hearing.

Dated:  July 19, 2024

WINDSOR TERRACE HEALTHCARE
CENTER, LLC, *et al.*

By:___*/s/ Juliet Y. Oh*_____
    RON BENDER
    MONICA Y. KIM
    JULIET Y. OH
    ROBERT M. CARRASCO
    LEVENE, NEALE, BENDER, YOO
        & GOLUBCHIK L.L.P.
    Attorneys for Debtors and Debtors in Possession

# MEMORANDUM OF POINTS AND AUTHORITIES

## I.

## STATEMENT OF FACTS

### A.    Background

1.    On August 23, 2023, the nineteen (19) of the Debtors, namely Windsor Terrace Healthcare, LLC, S&F Home Health Opco I, LLC, S&F Hospice Opco I, LLC, S&F Market Street Healthcare, LLC, Windsor Care Center National City, Inc., Windsor Cheviot Hills, LLC, Windsor Country Drive Care Center, LLC, Windsor Court Assisted Living, LLC, Windsor Cypress Gardens Healthcare, LLC, Windsor El Camino Care Center, LLC, Windsor Elk Grove and Rehabilitation, LLC, Windsor Elmhaven Care Center, LLC, Windsor Gardens Convalescent Hospital, Inc., Windsor Hampton Care Center, LLC, Windsor Monterey Care Center, LLC, Windsor Rosewood Care Center, LLC, Windsor Skyline Care Center, LLC, Windsor The Ridge Rehabilitation Center, LLC, and Windsor Vallejo Care Center, LLC (collectively, the "Original Debtors"), namely, filed voluntary petitions under chapter 11 of 11 U.S.C. §§ 101 *et seq.* (the "Bankruptcy Code").

2.    On September 29, 2023, the two (2) remaining Debtors, namely Windsor Hayward Estates, LLC and Windsor Sacramento Estates, LLC (together, the "New Debtors"), filed voluntary petitions under chapter 11 of the Bankruptcy Code.

3.    All of the Debtors are operating their businesses, managing their financial affairs and administering their bankruptcy estates as debtors in possession pursuant to Sections 1107 and 1108 of the Bankruptcy Code. Pursuant to orders entered by the Court in the Debtors' cases, the bankruptcy cases of all of the Debtors are being jointly administered under the lead case of Windsor Terrace Healthcare, LLC (Case No. 1:23-bk-11200-VK).

4.    The Debtors are primarily engaged in the businesses of owning and operating skilled nursing facilities throughout the State of California. Collectively, the Debtors own and operate eighteen (18) skilled nursing facilities, which provide 24 hour, 7 days a week and 365 days a year care to patients who reside at those facilities. In addition to the eighteen (18) skilled

nursing facilities, the Debtors own and operate one assisted living facility (which is Windsor Court Assisted Living, LLC), one home health care center (which is S&F Home Health Opco I, LLC), and one hospice care center (which is S&F Hospice Opco I, LLC).

**B.**     **Claims Bar Date.**

5.     On November 21, 2023, as Docket Number 414, the Court entered an order (the "Bar Date Order") setting a bar date of January 31, 2024 (the "Bar Date") as the deadline by which creditors and parties in interest who wished to assert pre-petition claims against, and interests in, the Debtors must file and serve such proofs of claim or proofs of interest, or be forever barred from asserting such pre-petition claims or interests against the Debtors.

6.     On November 16, 2023, as Docket Numbers 395 (for the Original Debtors) and 396 (for the New Debtors), the Debtors filed *Notices of Bar Date For Filing Proofs Of Claim In A Chapter 11 Case* (the "Bar Date Notices").  On November 21, 2023, the Debtors caused the Bar Date Notices to be served on all parties requiring notice.  Proof of service of the Bar Date Notices is set forth on the certificate of service filed with the Court on November 27, 2024 as Docket Number 433.

7.     In connection with analyzing the claims filed in the Debtors' cases, the Debtors and their counsel obtained copies of all available proofs of claim and interest filed in the Debtors' cases from the Clerk's Office of the United States Bankruptcy Court for the Central District of California – San Fernando Valley Division.  Upon obtaining copies of such proofs of claim and interest, the Debtors analyzed all of the documentation filed by the respective putative creditors and interest holders in support of the claims, and attempted to reconcile such filed claims against the Debtors' books and records and the pleadings filed and served in the Debtors' cases.  Based on the foregoing, the Debtors have determined that the claims (the "Claims") filed by claimants in certain of the Debtors' bankruptcy cases which are improperly classified as administrative expense priority claims or priority unsecured claims, as described in **Exhibit 1** hereto, are objectionable and should be disallowed as described below and in Exhibit 1.

8.      True and correct copies of the Claims are attached as **Exhibits A – II** to the Request for Judicial Notice filed concurrently herewith (the "RJN") and are incorporated herein by reference.

## II.

## LEGAL STANDARD

Federal Rule of Bankruptcy Procedure 3001(a) provides that a proof of claim is a written statement setting forth a creditor's claim.  Federal Rule of Bankruptcy Procedure 3001(f) provides that a proof of claim executed and filed in accordance with "these rules" shall constitute *prima facie* evidence of the validity and amount of the claim.  Fed. R. Bankr. P. 3001(f); *In re Southern Cal. Plastics, Inc.*, 165 F.3d 1243, 1247-48 (9th Cir. 1999); *In re Garner*, 246 B.R. 617, 620-21 (9th Cir. BAP 2000).

However, Federal Rule of Bankruptcy Procedure 3001(f) "operates merely as an evidentiary presumption that is rebuttable."  *In re Garvida*, 347 B.R. 697, 706 (9th Cir. BAP 2006).  Once the debtor satisfies its burden of going forward by rebutting the presumption with counter-evidence, the burden of going forward shifts to the claimant.  *In re Lundell*, 223 F.3d 1035, 1039 (9th Cir. 2000); *Garvida*, 347 B.R. at 706-708.  While the "burden of going forward is primarily a procedural matter pertaining to the order of presenting evidence", the substantive burden of proof remains at all times upon the claimant.  *Garvida*, 347 B.R. at 706; *Lundell*, 223 F.3d at 1039 (ultimate burden of persuasion remains at all times upon the claimant); *So. Cal. Plastics*, 165 F.3d at 1248.

A claimant must establish by a preponderance of the evidence that its claim should be allowed.  *Lundell*, 223 F.3d at 1039.  The objecting party is not required to disprove the claim. *In re Kahn*, 114 B.R. 40 (Bankr. S.D. N.Y. 1990).  The Bankruptcy Court has the power to "sift" the circumstances surrounding any claim to see that injustice or unfairness is not done in the administration of the bankruptcy estate. *Pepper vs. Litton*, 308 U.S. 295, 304, 60 S.Ct. 238, 244 (1939).

In *In re Circle J. Dairy, Inc.,* 112 B.R. 297 (W.D. Ark. 1989), the Court held that:

> A claim, to be legally sufficient and, therefore, to be prima facie valid, under the Bankruptcy Rules, must:
> 1) be in writing;
> 2) make a demand on the debtor's estate;
> 3) express the intent to hold the debtor liable for the debt;
> 4) be properly filed; and
> 5) be based upon facts which would allow, as a matter of equity, to have the document accepted as a proof of claim.

*Id.* at 299-300 (citation omitted).

> Under the fifth requirement, the allegations of the proof of claim must set forth all the necessary facts to establish a claim and must not be self-contradictory. The prima facie validity of the claim does not attach unless the claim is in compliance with the Federal Rules of Bankruptcy Procedure ("Rules"), including Rule 3001, and sets forth the facts necessary to support the claim. These requirements for legal sufficiency are consistent with the idea that the proof of claim itself is to be scrutinized with an eye to credibility.

*In re Circle J. Dairy, Inc.*, 112 B.R. at 299-300 (citations omitted).

The 9th Circuit Bankruptcy Appellate Panel has held that if a creditor does not provide information regarding its proof of claim in response to a request, or if a creditor is unable to support its claim, then that in itself may raise an evidentiary basis to object to unsupported aspects of creditor's claim, or even a basis for evidentiary sanctions. *In re Heath*, 331 B.R. 424 (B.A.P. 9th Cir. 2005). Specifically, the Court stated:

> …creditors have an obligation to respond to formal or informal requests for information. That request could even come in the form of a claims objection, if it is sufficiently specific about the information required. This obligation to respond applies regardless whether Creditors have met their obligation to provide a summary under Rule 3001(c).

> If the creditor does not provide information or is unable to support its claim, then that in itself may raise an evidentiary basis to object to the unsupported aspects of the claim, or even a basis for evidentiary sanctions, thereby coming within Section 502(b)'s grounds to disallow the claim.

1    *Id.* at 436–37 (B.A.P. 9th Cir. 2005) (citations omitted).

2                                                              **III.**

3                                    **OBJECTIONS TO CLAIMS**

4            In determining the accuracy and validity of the Claims, the Debtors reviewed the Claims

5    as filed, as well as the accounting records and back up documentation that were inherited from the

6    prior owners and management company for the Debtors.  These records were the basis for the

7    claims listed in the Schedules of Assets and Liabilities filed by the Debtors in their bankruptcy

8    cases.  After reviewing the Claims, the Debtors undertook a closer inspection of their general

9    ledger, bank statements, and outstanding accounts payable aging reports.

10           In addition, the Debtors reviewed archived vendor invoice copies that were housed on the

11   "M Theory" shared drives which were maintained by the Debtors' prior owners and management

12   company.  The "M Theory" shared drives were compromised during a ransomware attack and as

13   a result, the Debtors are not able to retrieve scanned invoice copies from the six-month period

14   from April 1, 2023 through September 30, 2023.  Despite the missing six (6) months of scanned

15   invoice copies, these drives were reviewed by the Debtors as well.

16           **A.**        **Improperly Classified Priority Claims.**

17           As noted in **Exhibit 1**, a number of the Claims improperly assert priority wage claims

18   pursuant to 11 U.S.C. § 507(a)(4).[2]  This Bankruptcy Code section confers priority status to claims

19   for "wages, salaries, or commissions, including vacation, severance, and sick leave pay earned by

20   an ***individual***" within 180 days before the date of the bankruptcy filing, up to the sum of $15,150

21   per individual.  11 U.S.C. § 507(a)(4) (emphasis added).

22           Based on the express language of Bankruptcy Code Section 507(a)(4), corporate vendors,

23   including corporate vendors which provide a debtor with temporary workers or other staffing

24   services, are not entitled to a priority wage claim.  *See, In re Grant Industries, Inc.*, 133 B.R. 514

25   (Bankr. W.D. Mo. 1991) (a corporation that provided temporary workers to the debtor could not

26

27

28   [2] The Claims which improperly assert priority wage claims pursuant to 11 U.S.C. § 507(a)(4) are noted as
     "Improperly classified priority wage claims" in the "Reason for Objection" column of **Exhibit 1** hereto.

1  assert a wage priority claim).  Accordingly, any and all priority wage Claims asserted by corporate

2  vendors of the Debtors should be disallowed.

3      Individual service providers and professionals (including, without limitation, attorneys)

4  who are not employees of the Debtors who provided services to a debtor pre-petition are not

5  entitled to priority wage claims under 11 U.S.C. § 507(a)(4).  *In re Grant Industries, Inc.,* 133

6  B.R. at 515 ("[t]he key distinction is between those claimants who are truly engaged in a

7  master/servant relationship with the debtor and those who are engaged in a contractual

8  relationship with the debtor"); *In re Owen*, 324 B.R. 373 (Bankr. N.D. Fla. 2004) ("[a]bsent

9  special circumstances, such as an in house counsel situation, it is generally not possible for an

10  arrangement to qualify as both an attorney/client relationship and a master/servant relationship").

11  Based on the foregoing, any and all priority wage Claims asserted by individual service providers

12  and professionals who provided services to one or more of the Debtors pre-petition (and who are

13  not employed by the Debtors) should be disallowed.

14      Individual employees or contractors who are engaged in a "master/servant" relationship

15  with one or more of the Debtors may be entitled to a priority wage claim under 11 U.S.C. §

16  507(a)(4).  However, priority wage claims may only include wages or commissions that are earned

17  by such individuals within 180 days before the date of the bankruptcy filing.  Any wages or

18  commissions earned by qualifying individuals prior to the 180-day period preceding the

19  applicable Debtor's bankruptcy filing is not entitled to priority.

20      A number of the Claims also improperly assert priority deposit claims pursuant to 11

21  U.S.C. § 507(a)(7).[3]  This Bankruptcy Code section confers priority status to claims of individuals

22  "arising from the deposit, before the commencement of the case, of money in connection with the

23  purchase, lease, or rental of property, or the purchase of services for the personal, family, or

24  household use of such individuals, that were not delivered or provided" up to the sum of $3,350

25  for each such individual.  11 U.S.C. § 507(a)(7).

26

27  [3] The Claims which improperly assert priority deposit claims pursuant to 11 U.S.C. § 507(a)(7) are noted as "Improperly classified priority deposit claims" in the "Reason for Objection" column of **Exhibit 1**

28  hereto.

1    The Debtors submit that, based on the express language of Bankruptcy Code Section

2  507(a)(7), Claims for patient overpayments or refunds, whether due to reimbursements received

3  from such patient's insurance company or otherwise, do not constitute deposits in connection with

4  the purchase, lease, or rental of property, or the purchase of services for the personal, family, or

5  household use of such individuals and therefore fall outside the scope of Section 507(a)(7) and

6  should be disallowed.

7    In addition, a number of the Claims improperly assert priority tax claims pursuant to 11

8  U.S.C. § 507(a)(8).[4]  This Bankruptcy Code section confers priority status to certain taxes and

9  custom duties owed to governmental units.  Claims asserted by non-governmental entities are not

10  entitled to priority treatment under Bankruptcy Code section 507(a)(8).

11    **B.    Improperly Classified Section Administrative Expense Claims.**

12    As noted in **Exhibit 1**, a number of the Claims improperly assert administrative expense

13  claims for goods and services provided to the debtors pre-petition.[5]

14    As noted in **Exhibit 1**, a number of the Claims improperly assert administrative expense

15  claims pursuant to 11 U.S.C. § 503(b)(9).[6]  This Bankruptcy Code section allows administrative

16  expenses for "the value of any goods received by the debtor within 20 days before the date of

17  commencement of a case under this title in which the goods have been sold to the debtor in the

18  ordinary course of such debtor's business."  11 U.S.C. § 503(b)(9).

19    Based on the express language of Bankruptcy Code Section 503(b)(9), a creditor is entitled

20  to an administrative expense claim only for *goods* delivered to the Debtor during the 20-day period

21  preceding the applicable Debtor's bankruptcy filing.  A creditor is not entitled to an administrative

22

23  [4] The Claims which improperly assert priority deposit claims pursuant to 11 U.S.C. § 507(a)(8) are noted

24  as "Improperly classified priority tax claims" in the "Reason for Objection" column of **Exhibit 1** hereto.

25  [5] The Claims which improperly assert administrative expense status for goods and services provided to the
Debtors pre-petition are noted as "Improperly classified admin claims" in the "Reason for Objection"

26  column of **Exhibit 1** hereto.

27  [6] The Claims which improperly assert administrative expense status pursuant to 11 U.S.C. § 503(b)(9) are
noted as "Improperly classified 503(b)(9) admin claims" in the "Reason for Objection" column of **Exhibit**

28  **1** hereto.

expense claim for **services** provided to the Debtor during the 20-day period preceding the applicable Debtor's bankruptcy filing. Accordingly, any and all administrative expenses asserted by creditors who provided services, rather than goods, to the Debtors should be disallowed.

**C.    Overstated Section 503(b)(9) Administrative Expense Claims.**

As noted in **Exhibit 1**, a number of the Claims assert administrative expense claims pursuant to 11 U.S.C. § 503(b)(9) in amounts that are overstated.[7] A creditor is entitled to an administrative expense claim only for goods delivered during the 20-day period preceding the applicable Debtor's bankruptcy filing. The value of any goods delivered outside of this 20-day period is not entitled to administrative expense priority.

Upon the Debtors' review of the Claims well as the Debtors' books and records, the Debtors have determined that the values of the goods actually delivered during the 20-day period preceding the applicable Debtor's bankruptcy filing are the proposed allowed amounts set forth in Exhibit 1. As noted in Exhibit 1, the Debtors have determined that the Claims filed by McKesson Corporation and Skilled Nursing Pharmacy are overstated as they include values of goods delivered outside of the 20-day period preceding the applicable Debtor's bankruptcy filing. The Debtors' analysis of the values of the goods delivered by McKesson Corporation outside of this 20-day period is attached as **Exhibit 2** to the Zhou Declaration. The Debtors' analysis of the values of the goods delivered by Skilled Nursing Pharmacy outside of this 20-day period is attached as **Exhibit 3** to the Zhou Declaration.

**IV.**

**RESERVATION OF RIGHTS**

The Debtors expressly reserve the right to amend, modify or supplement this Motion or file a new Motion to assert additional objections to the Claims or any other proofs of claim (filed or not) that may be asserted against the Debtors by the respective claimants. Should the grounds

---

[7] The Claims which assert administrative expense claims pursuant to 11 U.S.C. § 503(b)(9) in amounts that are overstated are noted as "Overstated 503(b)(9) admin claims" in the "Reason for Objection" column of **Exhibit 1** hereto.

1  for disallowance of the Claims stated in the Motion be deemed insufficient, the Debtors reserve

2  their right to object on any other grounds.

3  **V.**

4  **<u>CONCLUSION</u>**

5  For the reasons set forth above, the Debtors respectfully requests that the Court enter an

6  order:

7      1.    granting the Motion in its entirety;

8      2.    sustaining the Debtors' objections to the Claims;

9      3.    disallowing the Claims and allowing the Claims only as general unsecured claims

10  in the proposed allowed amounts set forth in **<u>Exhibit 1</u>** hereto; and

11      4.    granting such other and further relief the Court deems just and proper.

12  Dated:  July 19, 2024

WINDSOR TERRACE HEALTHCARE
CENTER, LLC, *et al.*

By:＿＿*/s/ Juliet Y. Oh*＿＿＿＿＿＿＿＿＿
    RON BENDER
    MONICA Y. KIM
    JULIET Y. OH
    ROBERT M. CARRASCO
    LEVENE, NEALE, BENDER, YOO
      & GOLUBCHIK L.L.P.
    Attorneys for Debtors and Debtors in Possession

## DECLARATION OF TIANXIANG "SHAWN" ZHOU

I, Tianxiang "Shawn" Zhou, hereby declare as follows:

1.    I have personal knowledge of the facts set forth below and, if called to testify, would and could competently testify thereto.

2.    I am the Chief Financial Officer ("CFO") of Windsor Terrace Healthcare, LLC and the other twenty (20) affiliated entities which are the chapter 11 debtors and debtors in possession in the jointly administered chapter 11 bankruptcy cases herein (collectively, the "Debtors").

3.    I have extensive executive management experience in both financial and operational roles across a wide spectrum of healthcare organizations over the last 17 years.  I started my career in the post-acute sector as a Finance Manager at Plum Healthcare, a skilled nursing facility (SNF) management company that operated over 52 skilled nursing facilities and home health centers.  I then became a Vice President of Finance at Apollo Health, an integrated health care provide that includes Independent Physician Associations (IPAs) and Accountable Care Organizations (ACOs).  Prior to joining the Debtors, I served as the CFO at ReNew Health Group, a healthcare provider operating 32 skilled nursing facilities and assisted living facilities in California.  I joined the Debtors in January, 2022 and have served since then as the CFO of the Debtors.

4.    In my capacity as CFO of the Debtors, I have access to the Debtors' books and records and am familiar with the organization, operations and financial condition of the Debtors. Any records and documents referred to in this declaration constitute writings taken, made, or maintained in the regular or ordinary course of the Debtors' business at or near the time of act, condition or event to which they relate by persons employed by the Debtors who had a business duty to the Debtors to accurately and completely take, make, and maintain such records and documents.  The statements set forth in this declaration are based upon my own review and knowledge of the Debtors' books and records.

5.    I make this declaration in support of the Debtors' motion (the "Motion") for an order disallowing the claims (collectively, the "Claims") filed by claimants in certain of the

Debtors' bankruptcy cases which are improperly classified as administrative expense priority claims or priority unsecured claims, as described in **Exhibit 1** hereto. All capitalized terms not specifically defined herein shall have the meaning ascribed to them in the Motion.

6.　　In connection with analyzing the claims filed in the Debtors' cases, the Debtors and their counsel obtained copies of all available proofs of claim and interest filed in the Debtors' cases from the Clerk's Office of the United States Bankruptcy Court for the Central District of California – San Fernando Valley Division. Upon obtaining copies of such proofs of claim and interest, the Debtors analyzed all of the documentation filed by the respective putative creditors and interest holders in support of the claims, and attempted to reconcile such filed claims against the Debtors' books and records and the pleadings filed and served in the Debtors' cases. Based on the foregoing, the Debtors have determined that the Claims filed by claimants in certain of the Debtors' bankruptcy cases, as described in **Exhibit 1** hereto, are objectionable for the reasons set forth in the Motion.

7.　　In determining the accuracy and validity of the Claims, the Debtors reviewed the Claims as filed, as well as the accounting records and back up documentation that were inherited from the prior owners and management company for the Debtors. These records were the basis for the claims listed in the Schedules of Assets and Liabilities filed by the Debtors in their bankruptcy cases. After reviewing the Claims, the Debtors undertook a closer inspection of their general ledger, bank statements, and outstanding accounts payable aging reports.

8.　　In addition, the Debtors reviewed archived vendor invoice copies that were housed on the "M Theory" shared drives which were maintained by the Debtors' prior owners and management company. The "M Theory" shared drives were compromised during a ransomware attack and as a result, the Debtors are not able to retrieve scanned invoice copies from the six-month period from April 1, 2023 through September 30, 2023. Despite the missing six (6) months of scanned invoice copies, these drives were reviewed by the Debtors as well.

9.　　Based upon the Debtors' detailed review of the Claims and their books and records, the Debtors have determined that the Claims listed on **Exhibit 1** are improperly classified as

administrative expense priority claims and/or priority unsecured claims or are overstated in amount, for the reasons set forth in Exhibit 1.

10.      Specifically, the Debtors have determined that the Claims filed by McKesson Corporation and Skilled Nursing Pharmacy are overstated as they include values of goods delivered outside of the 20-day period preceding the applicable Debtor's bankruptcy filing.  The Debtors' analysis of the values of the goods delivered by McKesson Corporation outside of this 20-day period is attached as **Exhibit 2** hereto.  The Debtors' analysis of the values of the goods delivered by Skilled Nursing Pharmacy outside of this 20-day period is attached as **Exhibit 3** hereto.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.  Executed this 19th day of July, 2024 at Los Angeles, California.

_____

TIANXIANG "SHAWN" ZHOU

# EXHIBIT "1"

| Creditor Name | Debtor/Case In Which Claim Is Filed | Proof of Claim # | Proof of Claim Date | Proof of Claim | | | | Total Proof of Claim Amount | Total Disputed Amount | Proposed Allowed Amounts | | | Reason for Objection | Location of Objection in Motion |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Admin Claims | Priority Claims | Unsecured Claims | Proof of Claim (Exhibit Tab) | | | Proposed Allowed Amount (Admin) | Proposed Allowed Amount (Priority) | Proposed Allowed Amount (Unsecured) | | |
| Daphne Ibea | Windsor Terrace Healthcare, LLC | 46 | 12/18/23 | - | 3,627.00 | - | A | 3,627.00 | 3,627.00 | 0.00 | 0.00 | 3,627.00 | Improperly classified priority deposit claim (patient overpayment) | pp. 8-10 |
| Doorstep Dysphagia Diagnostic & Speech Pathology | Windsor Rosewood Care Center, LLC | 12 | 01/08/24 | - | 8,850.00 | - | B | 8,850.00 | 8,850.00 | 0.00 | 0.00 | 8,850.00 | Improperly classified priority wage claim (corporate vendor); Services provided before the 180-day period for priority wage claims | pp. 8-10 |
| Elite Healthcare Resources | Windsor Country Drive Care Center, LLC | 7 | 01/02/24 | - | 2,752.20 | - | C | 2,752.20 | 2,752.20 | 0.00 | 0.00 | 2,752.20 | Improperly classified priority wage claim (corporate vendor); Improperly classified priority tax claim (not a government unit) | pp. 8-10 |
| Gregg J. Gittler, PC dba Gittler & Berg | Windsor Court Assisted Living, LLC | 5 | 10/19/23 | - | 7,175.00 | 4,313.50 | D | 11,488.50 | 7,175.00 | 0.00 | 0.00 | 11,488.50 | Improperly classified priority wage claim (attorney, corporate vendor) | pp. 8-10 |
| Gregg J. Gittler, PC dba Gittler & Berg | Windsor Sacramento Estates, LLC | 5 | 10/18/23 | 1,475.00 | - | 14,041.00 | E | 15,516.00 | 1,475.00 | 0.00 | 0.00 | 15,516.00 | Improperly classified priority wage claim (attorney, corporate vendor) | pp. 8-10 |
| Gregg J. Gittler, PC dba Gittler & Berg | Windsor Terrace Healthcare, LLC | 23 | 10/18/23 | 425.00 | - | 667.15 | F | 1,092.15 | 425.00 | 0.00 | 0.00 | 1,092.15 | Improperly classified priority wage claim (attorney, corporate vendor) | pp. 8-10 |
| Gregg J. Gittler, PC dba Gittler & Berg | Windsor Terrace Healthcare, LLC | 24 | 10/18/23 | 650.00 | - | 443.55 | G | 1,093.55 | 650.00 | 0.00 | 0.00 | 1,093.55 | Improperly classified priority wage claim (attorney, corporate vendor) | pp. 8-10 |
| Gregg J. Gittler, PC dba Gittler & Berg | Windsor Terrace Healthcare, LLC | 64 | 10/18/23 | 75.00 | - | 10,920.00 | H | 10,995.00 | 75.00 | 0.00 | 0.00 | 10,995.00 | Improperly classified priority wage claim (attorney) | pp. 8-10 |
| Joanna M. Flaherty-Moran, MS RD | Windsor Terrace Healthcare, LLC | 19 | 10/13/23 | - | 15,000.00 | - | I | 15,000.00 | 15,000.00 | 0.00 | 0.00 | 15,000.00 | Improperly classified priority wage claim (non-employee vendor) | pp. 8-10 |
| McKesson Corporation | Windsor Hayward Estates, LLC | 15 | 01/29/24 | 10,652.16 | - | 130,469.40 | J | 141,121.56 | 10,652.16 | 0.00 | 0.00 | 141,121.56 | Overstated 503(b)(9) admin claim (goods delivered between 8/3/23-8/22/23, outside of 20-day period) - *See Exhibit 2* for details | pp. 10-11 |
| McKesson Corporation | Windsor Sacramento Estates, LLC | 27 | 01/29/24 | 12,731.54 | - | 115,456.90 | K | 128,188.44 | 12,731.54 | 0.00 | 0.00 | 128,188.44 | Overstated 503(b)(9) admin claim (goods delivered between 8/3/23-8/22/23, outside of 20-day period) - *See Exhibit 2* for details | pp. 10-11 |
| Moore, Steven D. | Windsor Cheviot Hills, LLC | 43 | 01/31/24 | - | 3,350.00 | 237.00 | L | 3,587.00 | 3,350.00 | 0.00 | 0.00 | 3,587.00 | Improperly classified priority wage claim (non-employee vendor) | pp. 8-10 |

| Creditor | Debtor | No. | Date | | | | Code | | | | | | Description | Page |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ouapou-Lena, Fabienne | Windsor Elmhaven Care Center, LLC | 19 | 01/22/24 | - | 5,286.43 | - | M | 5,286.43 | 5,286.43 | 0.00 | 0.00 | 0.00 | Improperly classified priority wage claim (wages or commissions earned before the 180-day period for priority wage claims) | pp. 8-10 |
| Recovery Nursing Agency | Windsor Cypress Gardens Healthcare, LLC | 1 | 08/29/23 | - | 80,000.00 | 7,236.65 | N | 87,236.65 | 80,000.00 | 0.00 | 0.00 | 87,236.65 | Improperly classified priority wage claim (corporate vendor); Improperly classified priority tax claim (not a government unit) | pp. 8-10 |
| Select Rehabilitation, LLC | Windsor Hayward Estates, LLC | 11 | 01/26/24 | 8,871.28 | - | 428,630.59 | O | 437,501.87 | 8,871.28 | 0.00 | 0.00 | 437,501.87 | Improperly classified admin claim (services provided between 8/23/23-8/31/23, prior to the debtor's petition date of 9/29) | p. 10 |
| Select Rehabilitation, LLC | Windsor Sacramento Estates, LLC | 21 | 01/26/24 | 5,369.16 | - | 262,632.64 | P | 268,001.80 | 5,369.16 | 0.00 | 0.00 | 268,001.80 | Improperly classified admin claim (services provided between 8/23/23-8/31/23, prior to the debtor's petition date of 9/29) | p. 10 |
| Skilled Nursing Pharmacy | Windsor Care Center National City, Inc. | 12 | 01/26/24 | 19,704.40 | - | 226,713.52 | Q | 246,417.92 | 1,084.00 | 18,620.40 | 0.00 | 227,797.52 | Overstated 503(b)(9) admin claim (goods delivered outside of 20-day period) See *Exhibit 3* for details | p. 11 |
| Skilled Nursing Pharmacy | Windsor Cheviot Hills, LLC | 22 | 01/26/24 | 13,812.64 | - | 178,941.36 | R | 192,754.00 | 2,678.64 | 11,134.00 | 0.00 | 181,620.00 | Overstated 503(b)(9) admin claim (goods delivered outside of 20-day period) - See *Exhibit 3* for details | p. 11 |
| Skilled Nursing Pharmacy | Windsor Country Drive Care Center, LLC | 20 | 01/26/24 | 23,854.66 | - | 517,819.80 | S | 541,674.46 | 808.50 | 23,046.16 | 0.00 | 518,628.30 | Overstated 503(b)(9) admin claim (goods delivered outside of 20-day period) - See *Exhibit 3* for details | p. 11 |
| Skilled Nursing Pharmacy | Windsor Cypress Gardens Healthcare, LLC | 20 | 01/26/24 | 7,706.21 | - | 153,286.45 | T | 160,992.66 | 264.38 | 7,441.83 | 0.00 | 153,550.83 | Overstated 503(b)(9) admin claim (goods delivered outside of 20-day period) - See *Exhibit 3* for details | p. 11 |
| Skilled Nursing Pharmacy | Windsor El Camino Care Center, LLC | 25 | 01/26/24 | 8,729.25 | - | 152,789.40 | U | 161,518.65 | 578.73 | 8,150.52 | 0.00 | 153,368.13 | Overstated 503(b)(9) admin claim (goods delivered outside of 20-day period) - See *Exhibit 3* for details | p. 11 |
| Skilled Nursing Pharmacy | Windsor Elk Grove and Rehabilitation, LLC | 19 | 01/26/24 | 22,605.07 | - | 519,121.50 | V | 541,726.57 | 2,314.81 | 20,290.26 | 0.00 | 521,436.31 | Overstated 503(b)(9) admin claim (goods delivered outside of 20-day period) - See *Exhibit 3* for details | p. 11 |
| Skilled Nursing Pharmacy | Windsor Elmhaven Care Center, LLC | 27 | 01/25/24 | 13,849.09 | - | 232,752.48 | W | 246,601.57 | 141.73 | 13,707.36 | 0.00 | 232,894.21 | Overstated 503(b)(9) admin claim (goods delivered outside of 20-day period) - See *Exhibit 3* for details | p. 11 |
| Skilled Nursing Pharmacy | Windsor Gardens Convalescent Hospital, Inc. | 20 | 01/26/24 | 20,499.53 | - | 296,090.50 | X | 316,590.03 | 794.28 | 19,705.25 | 0.00 | 296,884.78 | Overstated 503(b)(9) admin claim (goods delivered outside of 20-day period) - See *Exhibit 3* for details | p. 11 |
| Skilled Nursing Pharmacy | Windsor Hampton Care Center, LLC | 16 | 01/26/24 | 26,115.18 | - | 533,204.16 | Y | 559,319.34 | 789.16 | 25,326.02 | 0.00 | 533,993.32 | Overstated 503(b)(9) admin claim (goods delivered outside of 20-day period) - See *Exhibit 3* for details | p. 11 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Skilled Nursing Pharmacy | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 14,657.19 | - | 207,342.83 | Z | 222,000.02 | 2,764.99 | 11,892.20 | 0.00 | 210,107.82 | Overstated 503(b)(9) admin claim (goods delivered outside of 20-day period) - See *Exhibit 3* for details | p. 11 |
| Skilled Nursing Pharmacy | Windsor Monterey Care Center, LLC | 14 | 01/26/24 | 13,292.76 | - | 229,370.35 | AA | 242,663.11 | 244.91 | 13,047.85 | 0.00 | 229,615.26 | Overstated 503(b)(9) admin claim (goods delivered outside of 20-day period) - See *Exhibit 3* for details | p. 11 |
| Skilled Nursing Pharmacy | Windsor Rosewood Care Center, LLC | 19 | 01/26/24 | 9,215.61 | - | 235,919.38 | BB | 245,134.99 | 157.55 | 9,058.06 | 0.00 | 236,076.93 | Overstated 503(b)(9) admin claim (goods delivered outside of 20-day period) - See *Exhibit 3* for details | p. 11 |
| Skilled Nursing Pharmacy | Windsor Skyline Care Center, LLC | 14 | 01/26/24 | 7,187.00 | - | 114,689.64 | CC | 121,876.64 | 2,116.42 | 5,070.58 | 0.00 | 116,806.06 | Overstated 503(b)(9) admin claim (goods delivered outside of 20-day period) - See *Exhibit 3* for details | p. 11 |
| Skilled Nursing Pharmacy | Windsor Terrace Healthcare, LLC | 91 | 01/26/24 | 14,802.49 | - | 338,008.31 | DD | 352,810.80 | 336.97 | 14,465.52 | 0.00 | 338,345.28 | Overstated 503(b)(9) admin claim (goods delivered outside of 20-day period) - See *Exhibit 3* for details | p. 11 |
| Skilled Nursing Pharmacy | Windsor The Ridge Rehabilitation Center, LLC | 16 | 01/26/24 | 9,378.99 | - | 233,642.40 | EE | 243,021.39 | 1,391.12 | 7,987.87 | 0.00 | 235,033.52 | Overstated 503(b)(9) admin claim (goods delivered outside of 20-day period) - See *Exhibit 3* for details | p. 11 |
| Skilled Nursing Pharmacy | Windsor Vallejo Care Center | 21 | 01/26/24 | 12,708.38 | - | 407,278.12 | FF | 419,986.50 | 1,585.24 | 11,123.14 | 0.00 | 408,863.36 | Overstated 503(b)(9) admin claim (goods delivered outside of 20-day period) - See *Exhibit 3* for details | p. 11 |
| United Healthcare Staffing Inc. | Windsor Terrace Healthcare, LLC | 10 | 09/18/23 | 2,564.20 | - | 345.00 | GG | 2,909.20 | 2,564.20 | 0.00 | 0.00 | 2,909.20 | Improperly classified priority wage claim (corporate vendor) | pp. 8-10 |
| United Healthcare Staffing Inc. | Windsor Terrace Healthcare, LLC | 11 | 09/18/23 | 76,237.80 | - | 2,163.00 | HH | 78,400.80 | 76,237.80 | 0.00 | 0.00 | 78,400.80 | Improperly classified priority wage claim (corporate vendor) | pp. 8-10 |
| Williams, Mandy | Windsor Terrace Healthcare, LLC | 45 | 12/15/23 | | 950.00 | 250.00 | II | 1,200.00 | 950.00 | 0.00 | 0.00 | 1,200.00 | Improperly classified priority wage claim (non-employee vendor) | pp. 8-10 |

# EXHIBIT "2"

### Open Invoices:

| Creditor Name | Debtor/Case In Which Claim Is Filed | Proof of Claim # | Proof of Claim Date | Petition Date | Debtor Listed on Invoices | Inv# | Inv Date | Inv Amount |
|---|---|---|---|---|---|---|---|---|
| MCKESSON Corporation | Windsor Hayward Estates, LLC | 15 | 01/29/24 | 09/29/23 | Windsor Hayward Estates, LLC | 20368367 | 08/02/23 | 396.06 |
| MCKESSON Corporation | Windsor Hayward Estates, LLC | 15 | 01/29/24 | 09/29/23 | Windsor Hayward Estates, LLC | 20368221 | 08/02/23 | 295.82 |
| MCKESSON Corporation | Windsor Hayward Estates, LLC | 15 | 01/29/24 | 09/29/23 | Windsor Hayward Estates, LLC | 20473357 | 08/04/23 | 473.22 |
| MCKESSON Corporation | Windsor Hayward Estates, LLC | 15 | 01/29/24 | 09/29/23 | Windsor Hayward Estates, LLC | 20702749 | 08/08/23 | 1,153.95 |
| MCKESSON Corporation | Windsor Hayward Estates, LLC | 15 | 01/29/24 | 09/29/23 | Windsor Hayward Estates, LLC | 20680137 | 08/08/23 | 2,239.66 |
| MCKESSON Corporation | Windsor Hayward Estates, LLC | 15 | 01/29/24 | 09/29/23 | Windsor Hayward Estates, LLC | 20684949 | 08/08/23 | 9.75 |
| MCKESSON Corporation | Windsor Hayward Estates, LLC | 15 | 01/29/24 | 09/29/23 | Windsor Hayward Estates, LLC | 20646175 | 08/08/23 | 156.36 |
| MCKESSON Corporation | Windsor Hayward Estates, LLC | 15 | 01/29/24 | 09/29/23 | Windsor Hayward Estates, LLC | 21083435 | 08/15/23 | 66.86 |
| MCKESSON Corporation | Windsor Hayward Estates, LLC | 15 | 01/29/24 | 09/29/23 | Windsor Hayward Estates, LLC | 21070690 | 08/15/23 | 3,623.45 |
| MCKESSON Corporation | Windsor Hayward Estates, LLC | 15 | 01/29/24 | 09/29/23 | Windsor Hayward Estates, LLC | 21254424 | 08/18/23 | 273.65 |
| MCKESSON Corporation | Windsor Hayward Estates, LLC | 15 | 01/29/24 | 09/29/23 | Windsor Hayward Estates, LLC | 21299641 | 08/18/23 | 110.79 |
| MCKESSON Corporation | Windsor Hayward Estates, LLC | 15 | 01/29/24 | 09/29/23 | Windsor Hayward Estates, LLC | 21410902 | 08/21/23 | 146.46 |
| MCKESSON Corporation | Windsor Hayward Estates, LLC | 15 | 01/29/24 | 09/29/23 | Windsor Hayward Estates, LLC | 21459040 | 08/22/23 | 1,706.13 |
| | | | | | **Windsor Hayward Estates, LLC - POC #15 Before 20 Day** | | | **10,652.16** |
| | | | | | | | | |
| | | | | | | | | |
| MCKESSON Corporation | Windsor Sacramento Estates, LLC | 27 | 01/29/24 | 09/29/23 | Windsor Sacramento Estates, LLC | 20317740 | 08/02/23 | 68.75 |
| MCKESSON Corporation | Windsor Sacramento Estates, LLC | 27 | 01/29/24 | 09/29/23 | Windsor Sacramento Estates, LLC | 20436310 | 08/03/23 | 1,133.39 |
| MCKESSON Corporation | Windsor Sacramento Estates, LLC | 27 | 01/29/24 | 09/29/23 | Windsor Sacramento Estates, LLC | 20607759 | 08/07/23 | 1,642.70 |
| MCKESSON Corporation | Windsor Sacramento Estates, LLC | 27 | 01/29/24 | 09/29/23 | Windsor Sacramento Estates, LLC | 20826918 | 08/10/23 | 1,509.55 |
| MCKESSON Corporation | Windsor Sacramento Estates, LLC | 27 | 01/29/24 | 09/29/23 | Windsor Sacramento Estates, LLC | 20827529 | 08/10/23 | 25.19 |
| MCKESSON Corporation | Windsor Sacramento Estates, LLC | 27 | 01/29/24 | 09/29/23 | Windsor Sacramento Estates, LLC | 20888422 | 08/11/23 | 156.02 |
| MCKESSON Corporation | Windsor Sacramento Estates, LLC | 27 | 01/29/24 | 09/29/23 | Windsor Sacramento Estates, LLC | 21049621 | 08/15/23 | 25.19 |
| MCKESSON Corporation | Windsor Sacramento Estates, LLC | 27 | 01/29/24 | 09/29/23 | Windsor Sacramento Estates, LLC | 21039874 | 08/15/23 | 919.72 |
| MCKESSON Corporation | Windsor Sacramento Estates, LLC | 27 | 01/29/24 | 09/29/23 | Windsor Sacramento Estates, LLC | 21101042 | 08/16/23 | 64.21 |
| MCKESSON Corporation | Windsor Sacramento Estates, LLC | 27 | 01/29/24 | 09/29/23 | Windsor Sacramento Estates, LLC | 21226305 | 08/17/23 | 1,445.39 |
| MCKESSON Corporation | Windsor Sacramento Estates, LLC | 27 | 01/29/24 | 09/29/23 | Windsor Sacramento Estates, LLC | 21294606 | 08/18/23 | 125.93 |
| MCKESSON Corporation | Windsor Sacramento Estates, LLC | 27 | 01/29/24 | 09/29/23 | Windsor Sacramento Estates, LLC | 21299642 | 08/18/23 | 621.03 |
| MCKESSON Corporation | Windsor Sacramento Estates, LLC | 27 | 01/29/24 | 09/29/23 | Windsor Sacramento Estates, LLC | 21303036 | 08/19/23 | 4,892.51 |
| MCKESSON Corporation | Windsor Sacramento Estates, LLC | 27 | 01/29/24 | 09/29/23 | Windsor Sacramento Estates, LLC | 21342008 | 08/21/23 | 101.96 |
| | | | | | **Windsor Sacramento Estates, LLC - POC #27 Before 20 Day** | | | **12,731.54** |

# EXHIBIT "3"

| Creditor Name | Debtor/Case In Which Claim Is Filed | Proof of Claim # | Proof of Claim Date | Petition Date | Bill | RxNo | Charge Date | Inv Amount |
|---|---|---|---|---|---|---|---|---|
| **20-Day Objection Invoices** | | | | | | | | |
| SKILLED NURSING PHARMACY | Windsor Country Drive Care Center, LLC | 20 | 01/26/24 | 08/23/23 | 2023-08 | 63894249 | 02/10/2023 | 5.00 |
| SKILLED NURSING PHARMACY | Windsor Country Drive Care Center, LLC | 20 | 01/26/24 | 08/23/23 | 2023-08 | 64449873 | 07/02/2023 | 14.12 |
| SKILLED NURSING PHARMACY | Windsor Country Drive Care Center, LLC | 20 | 01/26/24 | 08/23/23 | 2023-08 | 64500435 | 07/02/2023 | 0.56 |
| SKILLED NURSING PHARMACY | Windsor Country Drive Care Center, LLC | 20 | 01/26/24 | 08/23/23 | 2023-08 | 64425448 | 07/04/2023 | 0.56 |
| SKILLED NURSING PHARMACY | Windsor Country Drive Care Center, LLC | 20 | 01/26/24 | 08/23/23 | 2023-08 | 64505024 | 07/04/2023 | 0.56 |
| SKILLED NURSING PHARMACY | Windsor Country Drive Care Center, LLC | 20 | 01/26/24 | 08/23/23 | 2023-08 | 64513675 | 07/06/2023 | 3.47 |
| SKILLED NURSING PHARMACY | Windsor Country Drive Care Center, LLC | 20 | 01/26/24 | 08/23/23 | 2023-08 | 64543225 | 07/13/2023 | 5.00 |
| SKILLED NURSING PHARMACY | Windsor Country Drive Care Center, LLC | 20 | 01/26/24 | 08/23/23 | 2023-08 | 64547329 | 07/14/2023 | 0.56 |
| SKILLED NURSING PHARMACY | Windsor Country Drive Care Center, LLC | 20 | 01/26/24 | 08/23/23 | 2023-08 | 64505024 | 07/14/2023 | 0.56 |
| SKILLED NURSING PHARMACY | Windsor Country Drive Care Center, LLC | 20 | 01/26/24 | 08/23/23 | 2023-08 | 64500435 | 07/14/2023 | 0.56 |
| SKILLED NURSING PHARMACY | Windsor Country Drive Care Center, LLC | 20 | 01/26/24 | 08/23/23 | 2023-08 | 64478853 | 07/15/2023 | 0.56 |
| SKILLED NURSING PHARMACY | Windsor Country Drive Care Center, LLC | 20 | 01/26/24 | 08/23/23 | 2023-08 | 64573280 | 07/21/2023 | 7.18 |
| SKILLED NURSING PHARMACY | Windsor Country Drive Care Center, LLC | 20 | 01/26/24 | 08/23/23 | 2023-08 | 64573277 | 07/21/2023 | 4.79 |
| SKILLED NURSING PHARMACY | Windsor Country Drive Care Center, LLC | 20 | 01/26/24 | 08/23/23 | 2023-08 | 64573276 | 07/21/2023 | 5.33 |
| SKILLED NURSING PHARMACY | Windsor Country Drive Care Center, LLC | 20 | 01/26/24 | 08/23/23 | 2023-08 | 64573286 | 07/21/2023 | 2.52 |
| SKILLED NURSING PHARMACY | Windsor Country Drive Care Center, LLC | 20 | 01/26/24 | 08/23/23 | 2023-08 | 64573279 | 07/21/2023 | 7.26 |
| SKILLED NURSING PHARMACY | Windsor Country Drive Care Center, LLC | 20 | 01/26/24 | 08/23/23 | 2023-08 | 64573274 | 07/21/2023 | 2.64 |
| SKILLED NURSING PHARMACY | Windsor Country Drive Care Center, LLC | 20 | 01/26/24 | 08/23/23 | 2023-08 | 64573273 | 07/21/2023 | 3.58 |
| SKILLED NURSING PHARMACY | Windsor Country Drive Care Center, LLC | 20 | 01/26/24 | 08/23/23 | 2023-08 | 64573271 | 07/21/2023 | 2.95 |
| SKILLED NURSING PHARMACY | Windsor Country Drive Care Center, LLC | 20 | 01/26/24 | 08/23/23 | 2023-08 | 64573268 | 07/21/2023 | 74.40 |
| SKILLED NURSING PHARMACY | Windsor Country Drive Care Center, LLC | 20 | 01/26/24 | 08/23/23 | 2023-08 | 64573265 | 07/21/2023 | 4.79 |
| SKILLED NURSING PHARMACY | Windsor Country Drive Care Center, LLC | 20 | 01/26/24 | 08/23/23 | 2023-08 | 64573283 | 07/21/2023 | 3.64 |
| SKILLED NURSING PHARMACY | Windsor Country Drive Care Center, LLC | 20 | 01/26/24 | 08/23/23 | 2023-08 | 64584538 | 07/26/2023 | -3.75 |
| SKILLED NURSING PHARMACY | Windsor Country Drive Care Center, LLC | 20 | 01/26/24 | 08/23/23 | 2023-08 | 64478853 | 07/30/2023 | 0.56 |
| SKILLED NURSING PHARMACY | Windsor Country Drive Care Center, LLC | 20 | 01/26/24 | 08/23/23 | 2023-08 | 64618201 | 08/01/2023 | 3.32 |
| SKILLED NURSING PHARMACY | Windsor Country Drive Care Center, LLC | 20 | 01/26/24 | 08/23/23 | 2023-08 | 64617315 | 08/01/2023 | 3.36 |
| SKILLED NURSING PHARMACY | Windsor Country Drive Care Center, LLC | 20 | 01/26/24 | 08/23/23 | 2023-08 | 64618713 | 08/01/2023 | 4.34 |
| SKILLED NURSING PHARMACY | Windsor Country Drive Care Center, LLC | 20 | 01/26/24 | 08/23/23 | 2023-08 | 64619000 | 08/01/2023 | 3.75 |
| SKILLED NURSING PHARMACY | Windsor Country Drive Care Center, LLC | 20 | 01/26/24 | 08/23/23 | 2023-08 | 64618748 | 08/01/2023 | 4.12 |
| SKILLED NURSING PHARMACY | Windsor Country Drive Care Center, LLC | 20 | 01/26/24 | 08/23/23 | 2023-08 | 40210687 | 08/01/2023 | 3.57 |
| SKILLED NURSING PHARMACY | Windsor Country Drive Care Center, LLC | 20 | 01/26/24 | 08/23/23 | 2023-08 | 64619002 | 08/01/2023 | 13.32 |
| SKILLED NURSING PHARMACY | Windsor Country Drive Care Center, LLC | 20 | 01/26/24 | 08/23/23 | 2023-08 | 64618704 | 08/01/2023 | 7.66 |
| SKILLED NURSING PHARMACY | Windsor Country Drive Care Center, LLC | 20 | 01/26/24 | 08/23/23 | 2023-08 | 64618355 | 08/01/2023 | 2.23 |
| SKILLED NURSING PHARMACY | Windsor Country Drive Care Center, LLC | 20 | 01/26/24 | 08/23/23 | 2023-08 | 64613681 | 08/01/2023 | 13.87 |
| SKILLED NURSING PHARMACY | Windsor Country Drive Care Center, LLC | 20 | 01/26/24 | 08/23/23 | 2023-08 | 64618699 | 08/01/2023 | 262.64 |
| SKILLED NURSING PHARMACY | Windsor Country Drive Care Center, LLC | 20 | 01/26/24 | 08/23/23 | 2023-08 | 64616451 | 08/01/2023 | 2.79 |
| SKILLED NURSING PHARMACY | Windsor Country Drive Care Center, LLC | 20 | 01/26/24 | 08/23/23 | 2023-08 | 64616439 | 08/01/2023 | 7.25 |
| SKILLED NURSING PHARMACY | Windsor Country Drive Care Center, LLC | 20 | 01/26/24 | 08/23/23 | 2023-08 | 64618733 | 08/01/2023 | 2.16 |

| Creditor Name | Debtor/Case In Which Claim Is Filed | Proof of Claim # | Proof of Claim Date | Petition Date | Bill | RxNo | Charge Date | Inv Amount |
|---|---|---|---|---|---|---|---|---|
| **20-Day Objection Invoices** | | | | | | | | |
| SKILLED NURSING PHARMACY | Windsor Country Drive Care Center, LLC | 20 | 01/26/24 | 08/23/23 | 2023-08 | 64618743 | 08/01/2023 | 3.58 |
| SKILLED NURSING PHARMACY | Windsor Country Drive Care Center, LLC | 20 | 01/26/24 | 08/23/23 | 2023-08 | 64616598 | 08/01/2023 | 3.05 |
| SKILLED NURSING PHARMACY | Windsor Country Drive Care Center, LLC | 20 | 01/26/24 | 08/23/23 | 2023-08 | 64619005 | 08/01/2023 | 2.63 |
| SKILLED NURSING PHARMACY | Windsor Country Drive Care Center, LLC | 20 | 01/26/24 | 08/23/23 | 2023-08 | 64619007 | 08/01/2023 | 8.12 |
| SKILLED NURSING PHARMACY | Windsor Country Drive Care Center, LLC | 20 | 01/26/24 | 08/23/23 | 2023-08 | 64619008 | 08/01/2023 | 8.65 |
| SKILLED NURSING PHARMACY | Windsor Country Drive Care Center, LLC | 20 | 01/26/24 | 08/23/23 | 2023-08 | 64616360 | 08/01/2023 | 3.27 |
| SKILLED NURSING PHARMACY | Windsor Country Drive Care Center, LLC | 20 | 01/26/24 | 08/23/23 | 2023-08 | 64618737 | 08/01/2023 | 2.95 |
| SKILLED NURSING PHARMACY | Windsor Country Drive Care Center, LLC | 20 | 01/26/24 | 08/23/23 | 2023-08 | 40210688 | 08/01/2023 | 3.34 |
| SKILLED NURSING PHARMACY | Windsor Country Drive Care Center, LLC | 20 | 01/26/24 | 08/23/23 | 2023-08 | 64619009 | 08/01/2023 | 4.20 |
| SKILLED NURSING PHARMACY | Windsor Country Drive Care Center, LLC | 20 | 01/26/24 | 08/23/23 | 2023-08 | 64619013 | 08/01/2023 | 3.03 |
| SKILLED NURSING PHARMACY | Windsor Country Drive Care Center, LLC | 20 | 01/26/24 | 08/23/23 | 2023-08 | 64618725 | 08/01/2023 | 4.65 |
| SKILLED NURSING PHARMACY | Windsor Country Drive Care Center, LLC | 20 | 01/26/24 | 08/23/23 | 2023-08 | 20267669 | 08/01/2023 | 4.66 |
| SKILLED NURSING PHARMACY | Windsor Country Drive Care Center, LLC | 20 | 01/26/24 | 08/23/23 | 2023-08 | 64615670 | 08/01/2023 | 11.07 |
| SKILLED NURSING PHARMACY | Windsor Country Drive Care Center, LLC | 20 | 01/26/24 | 08/23/23 | 2023-08 | 64618694 | 08/01/2023 | 10.43 |
| SKILLED NURSING PHARMACY | Windsor Country Drive Care Center, LLC | 20 | 01/26/24 | 08/23/23 | 2023-08 | 20267808 | 08/01/2023 | 2.80 |
| SKILLED NURSING PHARMACY | Windsor Country Drive Care Center, LLC | 20 | 01/26/24 | 08/23/23 | 2023-08 | 64619015 | 08/01/2023 | 250.29 |
| | **Windsor Country Drive Care Center, LLC - POC #20 20-Day** | | | | | | | **808.50** |
| | | | | | | | | |
| SKILLED NURSING PHARMACY | Windsor El Camino Care Center, LLC | 25 | 01/26/24 | 08/23/23 | 2023-08 | 64517035 | 08/01/23 | 4.65 |
| SKILLED NURSING PHARMACY | Windsor El Camino Care Center, LLC | 25 | 01/26/24 | 08/23/23 | 2023-08 | 64482470 | 08/01/23 | 8.85 |
| SKILLED NURSING PHARMACY | Windsor El Camino Care Center, LLC | 25 | 01/26/24 | 08/23/23 | 2023-08 | 64603101 | 08/01/23 | 9.59 |
| SKILLED NURSING PHARMACY | Windsor El Camino Care Center, LLC | 25 | 01/26/24 | 08/23/23 | 2023-08 | 64536564 | 08/01/23 | 3.21 |
| SKILLED NURSING PHARMACY | Windsor El Camino Care Center, LLC | 25 | 01/26/24 | 08/23/23 | 2023-08 | 64619373 | 08/01/23 | 8.41 |
| SKILLED NURSING PHARMACY | Windsor El Camino Care Center, LLC | 25 | 01/26/24 | 08/23/23 | 2023-08 | 64619371 | 08/01/23 | 19.14 |
| SKILLED NURSING PHARMACY | Windsor El Camino Care Center, LLC | 25 | 01/26/24 | 08/23/23 | 2023-08 | 64619375 | 08/01/23 | 12.84 |
| SKILLED NURSING PHARMACY | Windsor El Camino Care Center, LLC | 25 | 01/26/24 | 08/23/23 | 2023-08 | 64619377 | 08/01/23 | 6.12 |
| SKILLED NURSING PHARMACY | Windsor El Camino Care Center, LLC | 25 | 01/26/24 | 08/23/23 | 2023-08 | 64619368 | 08/01/23 | 8.00 |
| SKILLED NURSING PHARMACY | Windsor El Camino Care Center, LLC | 25 | 01/26/24 | 08/23/23 | 2023-08 | 64619346 | 08/01/23 | 42.84 |
| SKILLED NURSING PHARMACY | Windsor El Camino Care Center, LLC | 25 | 01/26/24 | 08/23/23 | 2023-08 | 64619357 | 08/01/23 | 51.62 |
| SKILLED NURSING PHARMACY | Windsor El Camino Care Center, LLC | 25 | 01/26/24 | 08/23/23 | 2023-08 | 64554172 | 08/01/23 | 0.65 |
| SKILLED NURSING PHARMACY | Windsor El Camino Care Center, LLC | 25 | 01/26/24 | 08/23/23 | 2023-08 | 64554078 | 08/01/23 | 0.65 |
| SKILLED NURSING PHARMACY | Windsor El Camino Care Center, LLC | 25 | 01/26/24 | 08/23/23 | 2023-08 | 64616373 | 08/01/23 | 28.95 |
| SKILLED NURSING PHARMACY | Windsor El Camino Care Center, LLC | 25 | 01/26/24 | 08/23/23 | 2023-08 | 64554079 | 08/01/23 | 0.65 |
| SKILLED NURSING PHARMACY | Windsor El Camino Care Center, LLC | 25 | 01/26/24 | 08/23/23 | 2023-08 | 64554080 | 08/01/23 | 0.65 |
| SKILLED NURSING PHARMACY | Windsor El Camino Care Center, LLC | 25 | 01/26/24 | 08/23/23 | 2023-08 | 64389258 | 07/29/23 | 3.05 |
| SKILLED NURSING PHARMACY | Windsor El Camino Care Center, LLC | 25 | 01/26/24 | 08/23/23 | 2023-08 | 64608244 | 07/29/23 | 44.55 |
| SKILLED NURSING PHARMACY | Windsor El Camino Care Center, LLC | 25 | 01/26/24 | 08/23/23 | 2023-08 | 64528317 | 07/10/23 | 8.37 |
| SKILLED NURSING PHARMACY | Windsor El Camino Care Center, LLC | 25 | 01/26/24 | 08/23/23 | 2023-08 | 64551793 | 07/15/23 | 3.64 |

| Creditor Name | Debtor/Case In Which Claim Is Filed | Proof of Claim # | Proof of Claim Date | Petition Date | Bill | RxNo | Charge Date | Inv Amount |
|---|---|---|---|---|---|---|---|---|
| **20-Day Objection Invoices** | | | | | | | | |
| SKILLED NURSING PHARMACY | Windsor El Camino Care Center, LLC | 25 | 01/26/24 | 08/23/23 | 2023-08 | 64551793 | 07/15/23 | -3.05 |
| SKILLED NURSING PHARMACY | Windsor El Camino Care Center, LLC | 25 | 01/26/24 | 08/23/23 | 2023-08 | 64382347 | 07/21/23 | 7.66 |
| SKILLED NURSING PHARMACY | Windsor El Camino Care Center, LLC | 25 | 01/26/24 | 08/23/23 | 2023-08 | 64580148 | 07/22/23 | 236.85 |
| SKILLED NURSING PHARMACY | Windsor El Camino Care Center, LLC | 25 | 01/26/24 | 08/23/23 | 2023-08 | 64581977 | 07/23/23 | 2.82 |
| SKILLED NURSING PHARMACY | Windsor El Camino Care Center, LLC | 25 | 01/26/24 | 08/23/23 | 2023-08 | 64581977 | 07/23/23 | -2.06 |
| SKILLED NURSING PHARMACY | Windsor El Camino Care Center, LLC | 25 | 01/26/24 | 08/23/23 | 2023-08 | 64595380 | 07/27/23 | 21.46 |
| SKILLED NURSING PHARMACY | Windsor El Camino Care Center, LLC | 25 | 01/26/24 | 08/23/23 | 2023-08 | 64605308 | 07/28/23 | 44.55 |
| SKILLED NURSING PHARMACY | Windsor El Camino Care Center, LLC | 25 | 01/26/24 | 08/23/23 | 2023-08 | 64603101 | 07/28/23 | 4.07 |
| **Windsor El Camino Care Center, LLC - POC #25 20-Day** | | | | | | | | **578.73** |
| | | | | | | | | |
| SKILLED NURSING PHARMACY | Windsor Elk Grove and Rehabilitation, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64525941 | 08/01/23 | 38.02 |
| SKILLED NURSING PHARMACY | Windsor Elk Grove and Rehabilitation, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64615451 | 08/01/23 | 8.78 |
| SKILLED NURSING PHARMACY | Windsor Elk Grove and Rehabilitation, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64616980 | 08/01/23 | 2.41 |
| SKILLED NURSING PHARMACY | Windsor Elk Grove and Rehabilitation, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 40210853 | 08/01/23 | 2.64 |
| SKILLED NURSING PHARMACY | Windsor Elk Grove and Rehabilitation, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 40210689 | 08/01/23 | 3.63 |
| SKILLED NURSING PHARMACY | Windsor Elk Grove and Rehabilitation, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64616977 | 08/01/23 | 511.98 |
| SKILLED NURSING PHARMACY | Windsor Elk Grove and Rehabilitation, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64619232 | 08/01/23 | 2.80 |
| SKILLED NURSING PHARMACY | Windsor Elk Grove and Rehabilitation, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 20267820 | 08/01/23 | 2.68 |
| SKILLED NURSING PHARMACY | Windsor Elk Grove and Rehabilitation, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64616975 | 08/01/23 | 3.78 |
| SKILLED NURSING PHARMACY | Windsor Elk Grove and Rehabilitation, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64616974 | 08/01/23 | 4.65 |
| SKILLED NURSING PHARMACY | Windsor Elk Grove and Rehabilitation, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64616973 | 08/01/23 | 2.24 |
| SKILLED NURSING PHARMACY | Windsor Elk Grove and Rehabilitation, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64618349 | 08/01/23 | 2.49 |
| SKILLED NURSING PHARMACY | Windsor Elk Grove and Rehabilitation, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64615689 | 08/01/23 | 2.82 |
| SKILLED NURSING PHARMACY | Windsor Elk Grove and Rehabilitation, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64615460 | 08/01/23 | 11.17 |
| SKILLED NURSING PHARMACY | Windsor Elk Grove and Rehabilitation, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64618346 | 08/01/23 | 2.49 |
| SKILLED NURSING PHARMACY | Windsor Elk Grove and Rehabilitation, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64616971 | 08/01/23 | 8.65 |
| SKILLED NURSING PHARMACY | Windsor Elk Grove and Rehabilitation, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64616969 | 08/01/23 | 139.88 |
| SKILLED NURSING PHARMACY | Windsor Elk Grove and Rehabilitation, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 20267827 | 08/01/23 | 2.53 |
| SKILLED NURSING PHARMACY | Windsor Elk Grove and Rehabilitation, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64616967 | 08/01/23 | 2.16 |
| SKILLED NURSING PHARMACY | Windsor Elk Grove and Rehabilitation, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64616965 | 08/01/23 | 4.37 |
| SKILLED NURSING PHARMACY | Windsor Elk Grove and Rehabilitation, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64616954 | 08/01/23 | 188.17 |
| SKILLED NURSING PHARMACY | Windsor Elk Grove and Rehabilitation, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64616964 | 08/01/23 | 5.68 |
| SKILLED NURSING PHARMACY | Windsor Elk Grove and Rehabilitation, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64616955 | 08/01/23 | 7.66 |
| SKILLED NURSING PHARMACY | Windsor Elk Grove and Rehabilitation, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64618344 | 08/01/23 | 5.97 |
| SKILLED NURSING PHARMACY | Windsor Elk Grove and Rehabilitation, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64618336 | 08/01/23 | 3.75 |
| SKILLED NURSING PHARMACY | Windsor Elk Grove and Rehabilitation, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64616952 | 08/01/23 | 275.11 |
| SKILLED NURSING PHARMACY | Windsor Elk Grove and Rehabilitation, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64616949 | 08/01/23 | 7.81 |
| SKILLED NURSING PHARMACY | Windsor Elk Grove and Rehabilitation, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64398836 | 07/31/23 | 4.80 |

| Creditor Name | Debtor/Case In Which Claim Is Filed | Proof of Claim # | Proof of Claim Date | Petition Date | Bill | RxNo | Charge Date | Inv Amount |
|---|---|---|---|---|---|---|---|---|
| **20-Day Objection Invoices** | | | | | | | | |
| SKILLED NURSING PHARMACY | Windsor Elk Grove and Rehabilitation, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64554841 | 07/31/23 | 262.64 |
| SKILLED NURSING PHARMACY | Windsor Elk Grove and Rehabilitation, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64394770 | 07/31/23 | 0.70 |
| SKILLED NURSING PHARMACY | Windsor Elk Grove and Rehabilitation, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64464161 | 07/31/23 | 1.45 |
| SKILLED NURSING PHARMACY | Windsor Elk Grove and Rehabilitation, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64595363 | 07/29/23 | 18.61 |
| SKILLED NURSING PHARMACY | Windsor Elk Grove and Rehabilitation, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64376273 | 07/29/23 | 1.96 |
| SKILLED NURSING PHARMACY | Windsor Elk Grove and Rehabilitation, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64385538 | 07/27/23 | 107.66 |
| SKILLED NURSING PHARMACY | Windsor Elk Grove and Rehabilitation, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64592888 | 07/26/23 | 1.45 |
| SKILLED NURSING PHARMACY | Windsor Elk Grove and Rehabilitation, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64583412 | 07/25/23 | 1.45 |
| SKILLED NURSING PHARMACY | Windsor Elk Grove and Rehabilitation, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64588429 | 07/25/23 | 0.12 |
| SKILLED NURSING PHARMACY | Windsor Elk Grove and Rehabilitation, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64590582 | 07/25/23 | 232.99 |
| SKILLED NURSING PHARMACY | Windsor Elk Grove and Rehabilitation, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64464182 | 07/21/23 | 1.45 |
| SKILLED NURSING PHARMACY | Windsor Elk Grove and Rehabilitation, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64398029 | 07/19/23 | 1.45 |
| SKILLED NURSING PHARMACY | Windsor Elk Grove and Rehabilitation, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64353095 | 07/19/23 | 4.30 |
| SKILLED NURSING PHARMACY | Windsor Elk Grove and Rehabilitation, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64394770 | 07/19/23 | 0.70 |
| SKILLED NURSING PHARMACY | Windsor Elk Grove and Rehabilitation, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64398836 | 07/18/23 | 2.24 |
| SKILLED NURSING PHARMACY | Windsor Elk Grove and Rehabilitation, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64404018 | 07/18/23 | 45.08 |
| SKILLED NURSING PHARMACY | Windsor Elk Grove and Rehabilitation, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64550873 | 07/15/23 | 1.45 |
| SKILLED NURSING PHARMACY | Windsor Elk Grove and Rehabilitation, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64376262 | 07/15/23 | 1.45 |
| SKILLED NURSING PHARMACY | Windsor Elk Grove and Rehabilitation, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64376273 | 07/15/23 | 1.96 |
| SKILLED NURSING PHARMACY | Windsor Elk Grove and Rehabilitation, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64467150 | 07/15/23 | 1.45 |
| SKILLED NURSING PHARMACY | Windsor Elk Grove and Rehabilitation, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64376258 | 07/15/23 | 1.45 |
| SKILLED NURSING PHARMACY | Windsor Elk Grove and Rehabilitation, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64394775 | 07/14/23 | 1.45 |
| SKILLED NURSING PHARMACY | Windsor Elk Grove and Rehabilitation, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64537225 | 07/12/23 | 1.45 |
| SKILLED NURSING PHARMACY | Windsor Elk Grove and Rehabilitation, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64532947 | 07/11/23 | 0.80 |
| SKILLED NURSING PHARMACY | Windsor Elk Grove and Rehabilitation, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64353095 | 07/09/23 | 4.30 |
| SKILLED NURSING PHARMACY | Windsor Elk Grove and Rehabilitation, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64522207 | 07/08/23 | 3.70 |
| SKILLED NURSING PHARMACY | Windsor Elk Grove and Rehabilitation, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64376273 | 07/08/23 | 0.98 |
| SKILLED NURSING PHARMACY | Windsor Elk Grove and Rehabilitation, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64404018 | 07/07/23 | 45.08 |
| SKILLED NURSING PHARMACY | Windsor Elk Grove and Rehabilitation, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64379900 | 07/07/23 | 0.70 |
| SKILLED NURSING PHARMACY | Windsor Elk Grove and Rehabilitation, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64499751 | 07/06/23 | 1.45 |
| SKILLED NURSING PHARMACY | Windsor Elk Grove and Rehabilitation, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 20261574 | 07/05/23 | 206.64 |
| SKILLED NURSING PHARMACY | Windsor Elk Grove and Rehabilitation, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64398029 | 07/04/23 | 0.70 |
| SKILLED NURSING PHARMACY | Windsor Elk Grove and Rehabilitation, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64464194 | 07/04/23 | 1.45 |
| SKILLED NURSING PHARMACY | Windsor Elk Grove and Rehabilitation, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64501888 | 07/03/23 | 0.70 |
| SKILLED NURSING PHARMACY | Windsor Elk Grove and Rehabilitation, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64398836 | 07/02/23 | 2.24 |
| SKILLED NURSING PHARMACY | Windsor Elk Grove and Rehabilitation, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64398153 | 07/02/23 | 4.80 |
| SKILLED NURSING PHARMACY | Windsor Elk Grove and Rehabilitation, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64376273 | 07/02/23 | 0.98 |
| SKILLED NURSING PHARMACY | Windsor Elk Grove and Rehabilitation, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64376262 | 06/23/23 | 3.64 |

| Creditor Name | Debtor/Case In Which Claim Is Filed | Proof of Claim # | Proof of Claim Date | Petition Date | Bill | RxNo | Charge Date | Inv Amount |
|---|---|---|---|---|---|---|---|---|
| **20-Day Objection Invoices** | | | | | | | | |
| SKILLED NURSING PHARMACY | Windsor Elk Grove and Rehabilitation, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64376262 | 06/23/23 | -3.64 |
| SKILLED NURSING PHARMACY | Windsor Elk Grove and Rehabilitation, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64398029 | 06/23/23 | 0.70 |
| SKILLED NURSING PHARMACY | Windsor Elk Grove and Rehabilitation, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64404018 | 06/23/23 | 45.08 |
| SKILLED NURSING PHARMACY | Windsor Elk Grove and Rehabilitation, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64379911 | 06/13/23 | 7.66 |
| SKILLED NURSING PHARMACY | Windsor Elk Grove and Rehabilitation, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64379911 | 06/13/23 | -2.81 |
| SKILLED NURSING PHARMACY | Windsor Elk Grove and Rehabilitation, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64404018 | 06/13/23 | 28.98 |
| SKILLED NURSING PHARMACY | Windsor Elk Grove and Rehabilitation, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64353102 | 06/09/23 | 0.55 |
| SKILLED NURSING PHARMACY | Windsor Elk Grove and Rehabilitation, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64353066 | 06/09/23 | 0.55 |
| SKILLED NURSING PHARMACY | Windsor Elk Grove and Rehabilitation, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64376268 | 06/09/23 | 0.55 |
| SKILLED NURSING PHARMACY | Windsor Elk Grove and Rehabilitation, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64376262 | 06/09/23 | 0.55 |
| SKILLED NURSING PHARMACY | Windsor Elk Grove and Rehabilitation, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64398029 | 06/09/23 | 0.60 |
| SKILLED NURSING PHARMACY | Windsor Elk Grove and Rehabilitation, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64394775 | 06/09/23 | 0.55 |
| SKILLED NURSING PHARMACY | Windsor Elk Grove and Rehabilitation, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64353085 | 06/09/23 | 0.55 |
| SKILLED NURSING PHARMACY | Windsor Elk Grove and Rehabilitation, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64353082 | 06/09/23 | 0.55 |
| SKILLED NURSING PHARMACY | Windsor Elk Grove and Rehabilitation, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64376259 | 06/09/23 | 0.55 |
| SKILLED NURSING PHARMACY | Windsor Elk Grove and Rehabilitation, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64394770 | 06/09/23 | 0.55 |
| SKILLED NURSING PHARMACY | Windsor Elk Grove and Rehabilitation, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64379900 | 06/09/23 | 0.55 |
| SKILLED NURSING PHARMACY | Windsor Elk Grove and Rehabilitation, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64353068 | 06/09/23 | 0.55 |
| SKILLED NURSING PHARMACY | Windsor Elk Grove and Rehabilitation, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64353102 | 06/06/23 | 3.77 |
| SKILLED NURSING PHARMACY | Windsor Elk Grove and Rehabilitation, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64353102 | 06/06/23 | -3.77 |
| SKILLED NURSING PHARMACY | Windsor Elk Grove and Rehabilitation, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64353066 | 06/06/23 | 3.68 |
| SKILLED NURSING PHARMACY | Windsor Elk Grove and Rehabilitation, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64353066 | 06/06/23 | -3.68 |
| | **Windsor Elk Grove and Rehabilitation, LLC - POC #19 20-Day** | | | | | | | **2,314.81** |
| | | | | | | | | |
| SKILLED NURSING PHARMACY | Windsor Elmhaven Care Center, LLC | 27 | 01/25/24 | 08/23/23 | 2023-08 | 64493842 | 08/01/23 | 2.87 |
| SKILLED NURSING PHARMACY | Windsor Elmhaven Care Center, LLC | 27 | 01/25/24 | 08/23/23 | 2023-08 | 64516931 | 08/01/23 | 3.19 |
| SKILLED NURSING PHARMACY | Windsor Elmhaven Care Center, LLC | 27 | 01/25/24 | 08/23/23 | 2023-08 | 64591638 | 08/01/23 | 1.17 |
| SKILLED NURSING PHARMACY | Windsor Elmhaven Care Center, LLC | 27 | 01/25/24 | 08/23/23 | 2023-08 | 64493865 | 08/01/23 | 3.59 |
| SKILLED NURSING PHARMACY | Windsor Elmhaven Care Center, LLC | 27 | 01/25/24 | 08/23/23 | 2023-08 | 64497193 | 08/01/23 | 12.84 |
| SKILLED NURSING PHARMACY | Windsor Elmhaven Care Center, LLC | 27 | 01/25/24 | 08/23/23 | 2023-08 | 64493860 | 08/01/23 | 6.12 |
| SKILLED NURSING PHARMACY | Windsor Elmhaven Care Center, LLC | 27 | 01/25/24 | 08/23/23 | 2023-08 | 64591572 | 08/01/23 | 75.00 |
| SKILLED NURSING PHARMACY | Windsor Elmhaven Care Center, LLC | 27 | 01/25/24 | 08/23/23 | 2023-08 | 64493828 | 08/01/23 | 15.33 |
| SKILLED NURSING PHARMACY | Windsor Elmhaven Care Center, LLC | 27 | 01/25/24 | 08/23/23 | 2023-08 | 64493891 | 08/01/23 | 9.14 |
| SKILLED NURSING PHARMACY | Windsor Elmhaven Care Center, LLC | 27 | 01/25/24 | 08/23/23 | 2023-08 | 64480926 | 07/30/23 | 0.42 |
| SKILLED NURSING PHARMACY | Windsor Elmhaven Care Center, LLC | 27 | 01/25/24 | 08/23/23 | 2023-08 | 64311026 | 07/28/23 | 0.70 |
| SKILLED NURSING PHARMACY | Windsor Elmhaven Care Center, LLC | 27 | 01/25/24 | 08/23/23 | 2023-08 | 64302821 | 07/28/23 | 0.98 |
| SKILLED NURSING PHARMACY | Windsor Elmhaven Care Center, LLC | 27 | 01/25/24 | 08/23/23 | 2023-08 | 64302821 | 07/23/23 | 0.98 |
| SKILLED NURSING PHARMACY | Windsor Elmhaven Care Center, LLC | 27 | 01/25/24 | 08/23/23 | 2023-08 | 64302821 | 07/13/23 | 0.98 |

| Creditor Name | Debtor/Case In Which Claim Is Filed | Proof of Claim # | Proof of Claim Date | Petition Date | Bill | RxNo | Charge Date | Inv Amount |
|---|---|---|---|---|---|---|---|---|
| **20-Day Objection Invoices** | | | | | | | | |
| SKILLED NURSING PHARMACY | Windsor Elmhaven Care Center, LLC | 27 | 01/25/24 | 08/23/23 | 2023-08 | 64311026 | 07/10/23 | 0.70 |
| SKILLED NURSING PHARMACY | Windsor Elmhaven Care Center, LLC | 27 | 01/25/24 | 08/23/23 | 2023-08 | 64302821 | 07/09/23 | 0.98 |
| SKILLED NURSING PHARMACY | Windsor Elmhaven Care Center, LLC | 27 | 01/25/24 | 08/23/23 | 2023-08 | 64464134 | 06/23/23 | 4.79 |
| SKILLED NURSING PHARMACY | Windsor Elmhaven Care Center, LLC | 27 | 01/25/24 | 08/23/23 | 2023-08 | 64400316 | 06/07/23 | 0.65 |
| SKILLED NURSING PHARMACY | Windsor Elmhaven Care Center, LLC | 27 | 01/25/24 | 08/23/23 | 2023-08 | 64396957 | 06/06/23 | 0.65 |
| SKILLED NURSING PHARMACY | Windsor Elmhaven Care Center, LLC | 27 | 01/25/24 | 08/23/23 | 2023-08 | 64396949 | 06/06/23 | 0.65 |
| | **Windsor Elmhaven Care Center, LLC - POC #27 20-Day** | | | | | | | **141.73** |
| | | | | | | | | |
| SKILLED NURSING PHARMACY | Windsor Hampton Care Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 64616989 | 08/01/23 | 25.24 |
| SKILLED NURSING PHARMACY | Windsor Hampton Care Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 64616991 | 08/01/23 | 3.17 |
| SKILLED NURSING PHARMACY | Windsor Hampton Care Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 64617198 | 08/01/23 | 118.61 |
| SKILLED NURSING PHARMACY | Windsor Hampton Care Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 64617023 | 08/01/23 | 4.07 |
| SKILLED NURSING PHARMACY | Windsor Hampton Care Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 64618813 | 08/01/23 | 3.54 |
| SKILLED NURSING PHARMACY | Windsor Hampton Care Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 64617027 | 08/01/23 | 22.66 |
| SKILLED NURSING PHARMACY | Windsor Hampton Care Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 64617012 | 08/01/23 | 16.85 |
| SKILLED NURSING PHARMACY | Windsor Hampton Care Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 64616569 | 08/01/23 | 3.05 |
| SKILLED NURSING PHARMACY | Windsor Hampton Care Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 64617018 | 08/01/23 | 2.16 |
| SKILLED NURSING PHARMACY | Windsor Hampton Care Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 64516231 | 08/01/23 | 33.44 |
| SKILLED NURSING PHARMACY | Windsor Hampton Care Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 64594314 | 08/01/23 | 157.24 |
| SKILLED NURSING PHARMACY | Windsor Hampton Care Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 64617795 | 08/01/23 | 3.18 |
| SKILLED NURSING PHARMACY | Windsor Hampton Care Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 64618373 | 08/01/23 | 132.32 |
| SKILLED NURSING PHARMACY | Windsor Hampton Care Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 64618993 | 08/01/23 | 2.50 |
| SKILLED NURSING PHARMACY | Windsor Hampton Care Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 64558354 | 08/01/23 | 49.17 |
| SKILLED NURSING PHARMACY | Windsor Hampton Care Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 64618893 | 08/01/23 | 2.68 |
| SKILLED NURSING PHARMACY | Windsor Hampton Care Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 64570772 | 08/01/23 | 107.52 |
| SKILLED NURSING PHARMACY | Windsor Hampton Care Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 64618374 | 08/01/23 | 2.92 |
| SKILLED NURSING PHARMACY | Windsor Hampton Care Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 64618372 | 08/01/23 | 2.92 |
| SKILLED NURSING PHARMACY | Windsor Hampton Care Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 64599309 | 08/01/23 | 2.10 |
| SKILLED NURSING PHARMACY | Windsor Hampton Care Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 64618364 | 08/01/23 | 2.01 |
| SKILLED NURSING PHARMACY | Windsor Hampton Care Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 64599622 | 08/01/23 | 4.79 |
| SKILLED NURSING PHARMACY | Windsor Hampton Care Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 64618365 | 08/01/23 | 1.06 |
| SKILLED NURSING PHARMACY | Windsor Hampton Care Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 64618358 | 08/01/23 | 18.00 |
| SKILLED NURSING PHARMACY | Windsor Hampton Care Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 64599282 | 08/01/23 | 83.69 |
| SKILLED NURSING PHARMACY | Windsor Hampton Care Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 64603640 | 07/28/23 | 2.45 |
| SKILLED NURSING PHARMACY | Windsor Hampton Care Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 64601059 | 07/28/23 | 1.45 |
| SKILLED NURSING PHARMACY | Windsor Hampton Care Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 64585735 | 07/24/23 | -3.31 |
| SKILLED NURSING PHARMACY | Windsor Hampton Care Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 64585733 | 07/24/23 | -3.05 |
| SKILLED NURSING PHARMACY | Windsor Hampton Care Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 64582662 | 07/23/23 | -13.27 |

| Creditor Name | Debtor/Case In Which Claim Is Filed | Proof of Claim # | Proof of Claim Date | Petition Date | Bill | RxNo | Charge Date | Inv Amount |
|---|---|---|---|---|---|---|---|---|
| **20-Day Objection Invoices** | | | | | | | | |
| | Windsor Hampton Care Center, LLC - POC #16 20-Day | | | | | | | 789.16 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64666729 | 08/13/23 | 3.00 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64692077 | 08/19/23 | 0.65 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64692078 | 08/19/23 | 0.65 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64692079 | 08/19/23 | 0.65 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64692090 | 08/19/23 | 0.65 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64722994 | 08/27/23 | 158.88 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64561482 | 09/01/23 | 1.45 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64701536 | 09/01/23 | 2.55 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64701551 | 09/01/23 | 8.63 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64047638 | 09/02/23 | 49.85 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64570717 | 09/02/23 | 57.66 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64731369 | 09/02/23 | 44.50 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64731386 | 09/02/23 | 4.79 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64731389 | 09/02/23 | 13.15 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64731394 | 09/02/23 | 12.84 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64731401 | 09/02/23 | 6.12 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64746056 | 09/02/23 | 4.69 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64747576 | 09/02/23 | 1.20 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64747577 | 09/02/23 | 2.43 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64747871 | 09/02/23 | 90.86 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64748705 | 09/02/23 | 275.11 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64748917 | 09/02/23 | 7.18 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64748920 | 09/02/23 | 8.89 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64748921 | 09/02/23 | 11.17 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64748930 | 09/02/23 | 3.64 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64748937 | 09/02/23 | 2.71 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64748939 | 09/02/23 | 3.78 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64748944 | 09/02/23 | 3.32 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64748946 | 09/02/23 | 2.44 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 20275293 | 09/03/23 | 3.64 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 40215856 | 09/03/23 | 2.13 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64701544 | 09/03/23 | 2.47 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64733528 | 09/03/23 | 5.44 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64750769 | 09/03/23 | 72.00 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64750770 | 09/03/23 | 4.79 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64750773 | 09/03/23 | 12.84 |

| Creditor Name | Debtor/Case In Which Claim Is Filed | Proof of Claim # | Proof of Claim Date | Petition Date | Bill | RxNo | Charge Date | Inv Amount |
|---|---|---|---|---|---|---|---|---|
| **20-Day Objection Invoices** | | | | | | | | |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64750774 | 09/03/23 | 6.12 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64750775 | 09/03/23 | 0.51 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64524072 | 09/04/23 | 6.13 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64636506 | 09/04/23 | 6.19 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64729077 | 09/04/23 | 12.32 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64750770 | 09/04/23 | 2.39 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64750775 | 09/04/23 | 0.25 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64751866 | 09/04/23 | 7.18 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64753825 | 09/04/23 | 204.57 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64754167 | 09/04/23 | 8.84 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64754169 | 09/04/23 | 30.39 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64754171 | 09/04/23 | 4.79 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64754174 | 09/04/23 | 4.73 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64754561 | 09/04/23 | 2.44 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64754568 | 09/04/23 | 8.63 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64754571 | 09/04/23 | 132.32 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 20275749 | 09/05/23 | 3.45 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 40216197 | 09/05/23 | 3.75 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64270545 | 09/05/23 | 110.97 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64362703 | 09/05/23 | 139.88 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64661588 | 09/05/23 | 4.65 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64754167 | 09/05/23 | 8.84 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64754169 | 09/05/23 | 200.74 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64754171 | 09/05/23 | 19.14 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64754174 | 09/05/23 | 26.82 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64754176 | 09/05/23 | 12.84 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64755731 | 09/05/23 | 132.32 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64758270 | 09/05/23 | 225.40 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64758271 | 09/05/23 | 3.58 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64758356 | 09/05/23 | 27.07 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64758358 | 09/05/23 | 4.32 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64575004 | 09/06/23 | 2.82 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64736186 | 09/06/23 | 17.14 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64750176 | 09/06/23 | 0.65 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64750761 | 09/06/23 | 30.80 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64750767 | 09/06/23 | 4.09 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64750770 | 09/06/23 | 2.39 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64750772 | 09/06/23 | 3.68 |

| Creditor Name | Debtor/Case In Which Claim Is Filed | Proof of Claim # | Proof of Claim Date | Petition Date | Bill | RxNo | Charge Date | Inv Amount |
|---|---|---|---|---|---|---|---|---|
| **20-Day Objection Invoices** | | | | | | | | |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64750775 | 09/06/23 | 0.25 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64754167 | 09/06/23 | 8.84 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64754171 | 09/06/23 | 2.39 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64754174 | 09/06/23 | 2.63 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64754177 | 09/06/23 | 6.12 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64760050 | 09/06/23 | 7.04 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64589593 | 09/07/23 | 3.67 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64639604 | 09/07/23 | 8.65 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64701552 | 09/07/23 | 6.19 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64729065 | 09/07/23 | 7.66 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64729068 | 09/07/23 | 6.19 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64729073 | 09/07/23 | 8.81 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64729082 | 09/07/23 | 2.64 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64729083 | 09/07/23 | 3.38 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64729088 | 09/07/23 | 94.07 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64750761 | 09/07/23 | 88.40 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64750767 | 09/07/23 | 8.26 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64750770 | 09/07/23 | 7.18 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64750772 | 09/07/23 | 11.04 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64754167 | 09/07/23 | 8.84 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64754171 | 09/07/23 | 2.39 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64754174 | 09/07/23 | 2.63 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64763121 | 09/07/23 | 0.56 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64763136 | 09/07/23 | 2.42 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64766738 | 09/07/23 | 9.84 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64627816 | 09/08/23 | 132.32 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64771667 | 09/08/23 | 9.00 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64771671 | 09/08/23 | 2.39 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64771679 | 09/08/23 | 0.25 |
| SKILLED NURSING PHARMACY | Windsor Hayward Estates, LLC | 12 | 01/26/24 | 09/29/23 | 2023-09 | 64771699 | 09/08/23 | 1.05 |
| | **Windsor Hayward Estates, LLC - POC #12 20-Day** | | | | | | | **2,764.99** |
| | | | | | | | | |
| SKILLED NURSING PHARMACY | Windsor Monterey Care Center, LLC | 14 | 01/26/24 | 08/23/23 | 2023-08 | 64616508 | 08/01/23 | 4.45 |
| SKILLED NURSING PHARMACY | Windsor Monterey Care Center, LLC | 14 | 01/26/24 | 08/23/23 | 2023-08 | 64617154 | 08/01/23 | 7.50 |
| SKILLED NURSING PHARMACY | Windsor Monterey Care Center, LLC | 14 | 01/26/24 | 08/23/23 | 2023-08 | 20267683 | 08/01/23 | 6.02 |
| SKILLED NURSING PHARMACY | Windsor Monterey Care Center, LLC | 14 | 01/26/24 | 08/23/23 | 2023-08 | 64616457 | 08/01/23 | 6.60 |
| SKILLED NURSING PHARMACY | Windsor Monterey Care Center, LLC | 14 | 01/26/24 | 08/23/23 | 2023-08 | 64616100 | 08/01/23 | 2.75 |
| SKILLED NURSING PHARMACY | Windsor Monterey Care Center, LLC | 14 | 01/26/24 | 08/23/23 | 2023-08 | 64618920 | 08/01/23 | 7.25 |

| Creditor Name | Debtor/Case In Which Claim Is Filed | Proof of Claim # | Proof of Claim Date | Petition Date | Bill | RxNo | Charge Date | Inv Amount |
|---|---|---|---|---|---|---|---|---|
| **20-Day Objection Invoices** | | | | | | | | |
| SKILLED NURSING PHARMACY | Windsor Monterey Care Center, LLC | 14 | 01/26/24 | 08/23/23 | 2023-08 | 64615784 | 08/01/23 | 5.68 |
| SKILLED NURSING PHARMACY | Windsor Monterey Care Center, LLC | 14 | 01/26/24 | 08/23/23 | 2023-08 | 64619016 | 08/01/23 | 0.65 |
| SKILLED NURSING PHARMACY | Windsor Monterey Care Center, LLC | 14 | 01/26/24 | 08/23/23 | 2023-08 | 64525378 | 07/29/23 | 204.01 |
| | **Windsor Monterey Care Center, LLC - POC #14 20-Day** | | | | | | | **244.91** |
| | | | | | | | | |
| SKILLED NURSING PHARMACY | Windsor Rosewood Care Center, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64616396 | 08/01/23 | 11.20 |
| SKILLED NURSING PHARMACY | Windsor Rosewood Care Center, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64615652 | 08/01/23 | 33.69 |
| SKILLED NURSING PHARMACY | Windsor Rosewood Care Center, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64562760 | 08/01/23 | 7.66 |
| SKILLED NURSING PHARMACY | Windsor Rosewood Care Center, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64615610 | 08/01/23 | 4.16 |
| SKILLED NURSING PHARMACY | Windsor Rosewood Care Center, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64618775 | 08/01/23 | 1.45 |
| SKILLED NURSING PHARMACY | Windsor Rosewood Care Center, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64618314 | 08/01/23 | 0.56 |
| SKILLED NURSING PHARMACY | Windsor Rosewood Care Center, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64444897 | 08/01/23 | 23.54 |
| SKILLED NURSING PHARMACY | Windsor Rosewood Care Center, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64554606 | 08/01/23 | 2.76 |
| SKILLED NURSING PHARMACY | Windsor Rosewood Care Center, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64572689 | 07/31/23 | 1.82 |
| SKILLED NURSING PHARMACY | Windsor Rosewood Care Center, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64597812 | 07/27/23 | 19.91 |
| SKILLED NURSING PHARMACY | Windsor Rosewood Care Center, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64497017 | 07/01/23 | 6.19 |
| SKILLED NURSING PHARMACY | Windsor Rosewood Care Center, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64491005 | 06/29/23 | -12.84 |
| SKILLED NURSING PHARMACY | Windsor Rosewood Care Center, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64490999 | 06/29/23 | -24.00 |
| SKILLED NURSING PHARMACY | Windsor Rosewood Care Center, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64490999 | 06/29/23 | 80.00 |
| SKILLED NURSING PHARMACY | Windsor Rosewood Care Center, LLC | 19 | 01/26/24 | 08/23/23 | 2023-08 | 64478404 | 06/27/23 | 1.45 |
| | **Windsor Rosewood Care Center, LLC - POC #19 20-Day** | | | | | | | **157.55** |
| | | | | | | | | |
| SKILLED NURSING PHARMACY | Windsor Skyline Care Center, LLC | 14 | 01/26/24 | 08/23/23 | 2023-08 | 64615984 | 08/01/23 | 261.18 |
| SKILLED NURSING PHARMACY | Windsor Skyline Care Center, LLC | 14 | 01/26/24 | 08/23/23 | 2023-08 | 64615993 | 08/01/23 | 233.79 |
| SKILLED NURSING PHARMACY | Windsor Skyline Care Center, LLC | 14 | 01/26/24 | 08/23/23 | 2023-08 | 40210782 | 08/01/23 | 2.80 |
| SKILLED NURSING PHARMACY | Windsor Skyline Care Center, LLC | 14 | 01/26/24 | 08/23/23 | 2023-08 | 64615987 | 08/01/23 | 8.72 |
| SKILLED NURSING PHARMACY | Windsor Skyline Care Center, LLC | 14 | 01/26/24 | 08/23/23 | 2023-08 | 64615971 | 08/01/23 | 2.75 |
| SKILLED NURSING PHARMACY | Windsor Skyline Care Center, LLC | 14 | 01/26/24 | 08/23/23 | 2023-08 | 64616885 | 08/01/23 | 3.00 |
| SKILLED NURSING PHARMACY | Windsor Skyline Care Center, LLC | 14 | 01/26/24 | 08/23/23 | 2023-08 | 64617527 | 08/01/23 | 11.07 |
| SKILLED NURSING PHARMACY | Windsor Skyline Care Center, LLC | 14 | 01/26/24 | 08/23/23 | 2023-08 | 64615972 | 08/01/23 | 4.83 |
| SKILLED NURSING PHARMACY | Windsor Skyline Care Center, LLC | 14 | 01/26/24 | 08/23/23 | 2023-08 | 64615991 | 08/01/23 | 11.44 |
| SKILLED NURSING PHARMACY | Windsor Skyline Care Center, LLC | 14 | 01/26/24 | 08/23/23 | 2023-08 | 64615969 | 08/01/23 | 277.77 |
| SKILLED NURSING PHARMACY | Windsor Skyline Care Center, LLC | 14 | 01/26/24 | 08/23/23 | 2023-08 | 64613557 | 08/01/23 | 139.88 |
| SKILLED NURSING PHARMACY | Windsor Skyline Care Center, LLC | 14 | 01/26/24 | 08/23/23 | 2023-08 | 64615989 | 08/01/23 | 31.48 |
| SKILLED NURSING PHARMACY | Windsor Skyline Care Center, LLC | 14 | 01/26/24 | 08/23/23 | 2023-08 | 20267635 | 08/01/23 | 5.83 |
| SKILLED NURSING PHARMACY | Windsor Skyline Care Center, LLC | 14 | 01/26/24 | 08/23/23 | 2023-08 | 20267770 | 08/01/23 | 6.11 |
| SKILLED NURSING PHARMACY | Windsor Skyline Care Center, LLC | 14 | 01/26/24 | 08/23/23 | 2023-08 | 64616886 | 08/01/23 | 2.99 |
| SKILLED NURSING PHARMACY | Windsor Skyline Care Center, LLC | 14 | 01/26/24 | 08/23/23 | 2023-08 | 64616612 | 08/01/23 | 107.66 |

| Creditor Name | Debtor/Case In Which Claim Is Filed | Proof of Claim # | Proof of Claim Date | Petition Date | Bill | RxNo | Charge Date | Inv Amount |
|---|---|---|---|---|---|---|---|---|
| **20-Day Objection Invoices** | | | | | | | | |
| SKILLED NURSING PHARMACY | Windsor Skyline Care Center, LLC | 14 | 01/26/24 | 08/23/23 | 2023-08 | 64616008 | 08/01/23 | 4.82 |
| SKILLED NURSING PHARMACY | Windsor Skyline Care Center, LLC | 14 | 01/26/24 | 08/23/23 | 2023-08 | 64613558 | 08/01/23 | 2.14 |
| SKILLED NURSING PHARMACY | Windsor Skyline Care Center, LLC | 14 | 01/26/24 | 08/23/23 | 2023-08 | 64615982 | 08/01/23 | 41.30 |
| SKILLED NURSING PHARMACY | Windsor Skyline Care Center, LLC | 14 | 01/26/24 | 08/23/23 | 2023-08 | 64615976 | 08/01/23 | 27.76 |
| SKILLED NURSING PHARMACY | Windsor Skyline Care Center, LLC | 14 | 01/26/24 | 08/23/23 | 2023-08 | 64613559 | 08/01/23 | 8.81 |
| SKILLED NURSING PHARMACY | Windsor Skyline Care Center, LLC | 14 | 01/26/24 | 08/23/23 | 2023-08 | 40210694 | 08/01/23 | 2.28 |
| SKILLED NURSING PHARMACY | Windsor Skyline Care Center, LLC | 14 | 01/26/24 | 08/23/23 | 2023-08 | 64615988 | 08/01/23 | 9.16 |
| SKILLED NURSING PHARMACY | Windsor Skyline Care Center, LLC | 14 | 01/26/24 | 08/23/23 | 2023-08 | 64615986 | 08/01/23 | 4.56 |
| SKILLED NURSING PHARMACY | Windsor Skyline Care Center, LLC | 14 | 01/26/24 | 08/23/23 | 2023-08 | 64616876 | 08/01/23 | 7.80 |
| SKILLED NURSING PHARMACY | Windsor Skyline Care Center, LLC | 14 | 01/26/24 | 08/23/23 | 2023-08 | 64615985 | 08/01/23 | 25.27 |
| SKILLED NURSING PHARMACY | Windsor Skyline Care Center, LLC | 14 | 01/26/24 | 08/23/23 | 2023-08 | 64615970 | 08/01/23 | 14.62 |
| SKILLED NURSING PHARMACY | Windsor Skyline Care Center, LLC | 14 | 01/26/24 | 08/23/23 | 2023-08 | 64615978 | 08/01/23 | 7.66 |
| SKILLED NURSING PHARMACY | Windsor Skyline Care Center, LLC | 14 | 01/26/24 | 08/23/23 | 2023-08 | 64615964 | 08/01/23 | 7.18 |
| SKILLED NURSING PHARMACY | Windsor Skyline Care Center, LLC | 14 | 01/26/24 | 08/23/23 | 2023-08 | 64615278 | 08/01/23 | 835.83 |
| SKILLED NURSING PHARMACY | Windsor Skyline Care Center, LLC | 14 | 01/26/24 | 08/23/23 | 2023-08 | 64337495 | 08/01/23 | 0.65 |
| SKILLED NURSING PHARMACY | Windsor Skyline Care Center, LLC | 14 | 01/26/24 | 08/23/23 | 2023-08 | 64618905 | 08/01/23 | 0.65 |
| SKILLED NURSING PHARMACY | Windsor Skyline Care Center, LLC | 14 | 01/26/24 | 08/23/23 | 2023-08 | 64612438 | 07/31/23 | -4.16 |
| SKILLED NURSING PHARMACY | Windsor Skyline Care Center, LLC | 14 | 01/26/24 | 08/23/23 | 2023-08 | 64406688 | 07/25/23 | 8.65 |
| SKILLED NURSING PHARMACY | Windsor Skyline Care Center, LLC | 14 | 01/26/24 | 08/23/23 | 2023-08 | 64543331 | 07/13/23 | -2.84 |
| SKILLED NURSING PHARMACY | Windsor Skyline Care Center, LLC | 14 | 01/26/24 | 08/23/23 | 2023-08 | 64543331 | 07/13/23 | 2.98 |
| **Windsor Skyline Care Center, LLC - POC #14 20-Day** | | | | | | | | **2,116.42** |
| | | | | | | | | |
| SKILLED NURSING PHARMACY | Windsor The Ridge Rehabilitation Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 64615808 | 08/01/23 | 4.06 |
| SKILLED NURSING PHARMACY | Windsor The Ridge Rehabilitation Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 64615806 | 08/01/23 | 103.00 |
| SKILLED NURSING PHARMACY | Windsor The Ridge Rehabilitation Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 64602160 | 08/01/23 | 7.16 |
| SKILLED NURSING PHARMACY | Windsor The Ridge Rehabilitation Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 64616375 | 08/01/23 | 4.65 |
| SKILLED NURSING PHARMACY | Windsor The Ridge Rehabilitation Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 64615599 | 08/01/23 | 4.65 |
| SKILLED NURSING PHARMACY | Windsor The Ridge Rehabilitation Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 64615799 | 08/01/23 | 2.24 |
| SKILLED NURSING PHARMACY | Windsor The Ridge Rehabilitation Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 64617508 | 08/01/23 | 4.83 |
| SKILLED NURSING PHARMACY | Windsor The Ridge Rehabilitation Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 64617272 | 08/01/23 | 8.43 |
| SKILLED NURSING PHARMACY | Windsor The Ridge Rehabilitation Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 64497707 | 08/01/23 | 11.46 |
| SKILLED NURSING PHARMACY | Windsor The Ridge Rehabilitation Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 64523583 | 08/01/23 | 256.34 |
| SKILLED NURSING PHARMACY | Windsor The Ridge Rehabilitation Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 64617718 | 08/01/23 | 33.69 |
| SKILLED NURSING PHARMACY | Windsor The Ridge Rehabilitation Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 64615797 | 08/01/23 | 107.66 |
| SKILLED NURSING PHARMACY | Windsor The Ridge Rehabilitation Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 64615795 | 08/01/23 | 3.41 |
| SKILLED NURSING PHARMACY | Windsor The Ridge Rehabilitation Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 64615791 | 08/01/23 | 132.32 |
| SKILLED NURSING PHARMACY | Windsor The Ridge Rehabilitation Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 64617526 | 08/01/23 | 4.44 |
| SKILLED NURSING PHARMACY | Windsor The Ridge Rehabilitation Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 64245006 | 08/01/23 | 4.53 |

| Creditor Name | Debtor/Case In Which Claim Is Filed | Proof of Claim # | Proof of Claim Date | Petition Date | Bill | RxNo | Charge Date | Inv Amount |
|---|---|---|---|---|---|---|---|---|
| **20-Day Objection Invoices** | | | | | | | | |
| SKILLED NURSING PHARMACY | Windsor The Ridge Rehabilitation Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 64615793 | 08/01/23 | 4.83 |
| SKILLED NURSING PHARMACY | Windsor The Ridge Rehabilitation Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 64615789 | 08/01/23 | 2.88 |
| SKILLED NURSING PHARMACY | Windsor The Ridge Rehabilitation Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 64615787 | 08/01/23 | 7.18 |
| SKILLED NURSING PHARMACY | Windsor The Ridge Rehabilitation Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 64617567 | 08/01/23 | 4.30 |
| SKILLED NURSING PHARMACY | Windsor The Ridge Rehabilitation Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 64547285 | 08/01/23 | 0.65 |
| SKILLED NURSING PHARMACY | Windsor The Ridge Rehabilitation Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 64617561 | 08/01/23 | 0.65 |
| SKILLED NURSING PHARMACY | Windsor The Ridge Rehabilitation Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 64434940 | 08/01/23 | 1.94 |
| SKILLED NURSING PHARMACY | Windsor The Ridge Rehabilitation Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 63706837 | 07/31/23 | 6.72 |
| SKILLED NURSING PHARMACY | Windsor The Ridge Rehabilitation Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 63503626 | 07/31/23 | 31.55 |
| SKILLED NURSING PHARMACY | Windsor The Ridge Rehabilitation Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 64599720 | 07/27/23 | 6.09 |
| SKILLED NURSING PHARMACY | Windsor The Ridge Rehabilitation Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 64582174 | 07/23/23 | 4.30 |
| SKILLED NURSING PHARMACY | Windsor The Ridge Rehabilitation Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 64557877 | 07/17/23 | 4.30 |
| SKILLED NURSING PHARMACY | Windsor The Ridge Rehabilitation Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 64303119 | 05/14/23 | 6.67 |
| SKILLED NURSING PHARMACY | Windsor The Ridge Rehabilitation Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 64303118 | 05/14/23 | 7.60 |
| SKILLED NURSING PHARMACY | Windsor The Ridge Rehabilitation Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 63436994 | 05/11/23 | 8.70 |
| SKILLED NURSING PHARMACY | Windsor The Ridge Rehabilitation Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 64058123 | 05/10/23 | 8.70 |
| SKILLED NURSING PHARMACY | Windsor The Ridge Rehabilitation Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 64053054 | 05/09/23 | 8.70 |
| SKILLED NURSING PHARMACY | Windsor The Ridge Rehabilitation Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 64233865 | 04/27/23 | 17.40 |
| SKILLED NURSING PHARMACY | Windsor The Ridge Rehabilitation Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 63314564 | 04/24/23 | 7.64 |
| SKILLED NURSING PHARMACY | Windsor The Ridge Rehabilitation Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 63610521 | 04/21/23 | 9.56 |
| SKILLED NURSING PHARMACY | Windsor The Ridge Rehabilitation Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 63191801 | 04/19/23 | 8.70 |
| SKILLED NURSING PHARMACY | Windsor The Ridge Rehabilitation Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 64190790 | 04/17/23 | 8.70 |
| SKILLED NURSING PHARMACY | Windsor The Ridge Rehabilitation Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 64058123 | 04/13/23 | 8.70 |
| SKILLED NURSING PHARMACY | Windsor The Ridge Rehabilitation Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 63436994 | 04/13/23 | 8.70 |
| SKILLED NURSING PHARMACY | Windsor The Ridge Rehabilitation Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 64058146 | 04/13/23 | 8.70 |
| SKILLED NURSING PHARMACY | Windsor The Ridge Rehabilitation Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 64053054 | 04/12/23 | 8.70 |
| SKILLED NURSING PHARMACY | Windsor The Ridge Rehabilitation Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 63191801 | 03/22/23 | 8.70 |
| SKILLED NURSING PHARMACY | Windsor The Ridge Rehabilitation Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 63314564 | 03/19/23 | 7.64 |
| SKILLED NURSING PHARMACY | Windsor The Ridge Rehabilitation Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 64058123 | 03/17/23 | 8.70 |
| SKILLED NURSING PHARMACY | Windsor The Ridge Rehabilitation Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 63436994 | 03/17/23 | 8.70 |
| SKILLED NURSING PHARMACY | Windsor The Ridge Rehabilitation Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 64058146 | 03/17/23 | 8.70 |
| SKILLED NURSING PHARMACY | Windsor The Ridge Rehabilitation Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 63436999 | 03/16/23 | 8.70 |
| SKILLED NURSING PHARMACY | Windsor The Ridge Rehabilitation Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 64053054 | 03/16/23 | 8.70 |
| SKILLED NURSING PHARMACY | Windsor The Ridge Rehabilitation Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 63610521 | 03/07/23 | 9.56 |
| SKILLED NURSING PHARMACY | Windsor The Ridge Rehabilitation Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 63191801 | 02/22/23 | 8.70 |
| SKILLED NURSING PHARMACY | Windsor The Ridge Rehabilitation Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 63314564 | 02/20/23 | 8.70 |
| SKILLED NURSING PHARMACY | Windsor The Ridge Rehabilitation Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 63436994 | 02/18/23 | 8.70 |
| SKILLED NURSING PHARMACY | Windsor The Ridge Rehabilitation Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 63929685 | 02/16/23 | 8.70 |

| Creditor Name | Debtor/Case In Which Claim Is Filed | Proof of Claim # | Proof of Claim Date | Petition Date | Bill | RxNo | Charge Date | Inv Amount |
|---|---|---|---|---|---|---|---|---|
| **20-Day Objection Invoices** | | | | | | | | |
| SKILLED NURSING PHARMACY | Windsor The Ridge Rehabilitation Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 63929689 | 02/16/23 | 17.40 |
| SKILLED NURSING PHARMACY | Windsor The Ridge Rehabilitation Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 63929696 | 02/16/23 | 8.70 |
| SKILLED NURSING PHARMACY | Windsor The Ridge Rehabilitation Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 63922819 | 02/14/23 | 9.00 |
| SKILLED NURSING PHARMACY | Windsor The Ridge Rehabilitation Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 63436999 | 02/13/23 | 8.70 |
| SKILLED NURSING PHARMACY | Windsor The Ridge Rehabilitation Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 63610521 | 02/01/23 | 17.40 |
| SKILLED NURSING PHARMACY | Windsor The Ridge Rehabilitation Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 63436994 | 01/22/23 | 8.70 |
| SKILLED NURSING PHARMACY | Windsor The Ridge Rehabilitation Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 63191801 | 01/21/23 | 8.70 |
| SKILLED NURSING PHARMACY | Windsor The Ridge Rehabilitation Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 63436999 | 01/18/23 | 8.70 |
| SKILLED NURSING PHARMACY | Windsor The Ridge Rehabilitation Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 63314564 | 01/17/23 | 8.70 |
| SKILLED NURSING PHARMACY | Windsor The Ridge Rehabilitation Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 63754687 | 01/07/23 | 216.59 |
| SKILLED NURSING PHARMACY | Windsor The Ridge Rehabilitation Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 63226081 | 01/06/23 | 8.70 |
| SKILLED NURSING PHARMACY | Windsor The Ridge Rehabilitation Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 63610521 | 01/05/23 | 17.40 |
| SKILLED NURSING PHARMACY | Windsor The Ridge Rehabilitation Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 63514409 | 01/05/23 | 8.70 |
| SKILLED NURSING PHARMACY | Windsor The Ridge Rehabilitation Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 63183964 | 01/05/23 | 17.40 |
| SKILLED NURSING PHARMACY | Windsor The Ridge Rehabilitation Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 63352097 | 01/05/23 | 8.70 |
| SKILLED NURSING PHARMACY | Windsor The Ridge Rehabilitation Center, LLC | 16 | 01/26/24 | 08/23/23 | 2023-08 | 63731250 | 01/02/23 | 18.00 |
| **Windsor The Ridge Rehabilitation Center, LLC - POC #16 20-Day** | | | | | | | | **1,391.12** |
| | | | | | | | | |
| SKILLED NURSING PHARMACY | Windsor Vallejo Care Center | 21 | 01/26/24 | 08/23/23 | 2023-08 | 64617065 | 08/01/23 | 149.74 |
| SKILLED NURSING PHARMACY | Windsor Vallejo Care Center | 21 | 01/26/24 | 08/23/23 | 2023-08 | 64485028 | 08/01/23 | 5.00 |
| SKILLED NURSING PHARMACY | Windsor Vallejo Care Center | 21 | 01/26/24 | 08/23/23 | 2023-08 | 64617059 | 08/01/23 | 4.04 |
| SKILLED NURSING PHARMACY | Windsor Vallejo Care Center | 21 | 01/26/24 | 08/23/23 | 2023-08 | 64547848 | 08/01/23 | 109.52 |
| SKILLED NURSING PHARMACY | Windsor Vallejo Care Center | 21 | 01/26/24 | 08/23/23 | 2023-08 | 64619053 | 08/01/23 | 265.54 |
| SKILLED NURSING PHARMACY | Windsor Vallejo Care Center | 21 | 01/26/24 | 08/23/23 | 2023-08 | 64616588 | 08/01/23 | 2.61 |
| SKILLED NURSING PHARMACY | Windsor Vallejo Care Center | 21 | 01/26/24 | 08/23/23 | 2023-08 | 64619065 | 08/01/23 | 7.16 |
| SKILLED NURSING PHARMACY | Windsor Vallejo Care Center | 21 | 01/26/24 | 08/23/23 | 2023-08 | 64570959 | 08/01/23 | 2.48 |
| SKILLED NURSING PHARMACY | Windsor Vallejo Care Center | 21 | 01/26/24 | 08/23/23 | 2023-08 | 64619057 | 08/01/23 | 3.57 |
| SKILLED NURSING PHARMACY | Windsor Vallejo Care Center | 21 | 01/26/24 | 08/23/23 | 2023-08 | 64575930 | 08/01/23 | 11.17 |
| SKILLED NURSING PHARMACY | Windsor Vallejo Care Center | 21 | 01/26/24 | 08/23/23 | 2023-08 | 64538284 | 08/01/23 | 29.52 |
| SKILLED NURSING PHARMACY | Windsor Vallejo Care Center | 21 | 01/26/24 | 08/23/23 | 2023-08 | 64610062 | 08/01/23 | 2.49 |
| SKILLED NURSING PHARMACY | Windsor Vallejo Care Center | 21 | 01/26/24 | 08/23/23 | 2023-08 | 64619047 | 08/01/23 | 2.49 |
| SKILLED NURSING PHARMACY | Windsor Vallejo Care Center | 21 | 01/26/24 | 08/23/23 | 2023-08 | 64619043 | 08/01/23 | 11.33 |
| SKILLED NURSING PHARMACY | Windsor Vallejo Care Center | 21 | 01/26/24 | 08/23/23 | 2023-08 | 64485036 | 08/01/23 | 5.19 |
| SKILLED NURSING PHARMACY | Windsor Vallejo Care Center | 21 | 01/26/24 | 08/23/23 | 2023-08 | 64616398 | 08/01/23 | 4.43 |
| SKILLED NURSING PHARMACY | Windsor Vallejo Care Center | 21 | 01/26/24 | 08/23/23 | 2023-08 | 64550086 | 08/01/23 | 6.60 |
| SKILLED NURSING PHARMACY | Windsor Vallejo Care Center | 21 | 01/26/24 | 08/23/23 | 2023-08 | 64618360 | 08/01/23 | 25.52 |
| SKILLED NURSING PHARMACY | Windsor Vallejo Care Center | 21 | 01/26/24 | 08/23/23 | 2023-08 | 64616562 | 08/01/23 | 3.58 |
| SKILLED NURSING PHARMACY | Windsor Vallejo Care Center | 21 | 01/26/24 | 08/23/23 | 2023-08 | 64610542 | 08/01/23 | 2.08 |

| Creditor Name | Debtor/Case In Which Claim Is Filed | Proof of Claim # | Proof of Claim Date | Petition Date | Bill | RxNo | Charge Date | Inv Amount |
|---|---|---|---|---|---|---|---|---|
| **20-Day Objection Invoices** | | | | | | | | |
| SKILLED NURSING PHARMACY | Windsor Vallejo Care Center | 21 | 01/26/24 | 08/23/23 | 2023-08 | 64615264 | 08/01/23 | 6.59 |
| SKILLED NURSING PHARMACY | Windsor Vallejo Care Center | 21 | 01/26/24 | 08/23/23 | 2023-08 | 64619033 | 08/01/23 | 262.64 |
| SKILLED NURSING PHARMACY | Windsor Vallejo Care Center | 21 | 01/26/24 | 08/23/23 | 2023-08 | 64443447 | 08/01/23 | 132.32 |
| SKILLED NURSING PHARMACY | Windsor Vallejo Care Center | 21 | 01/26/24 | 08/23/23 | 2023-08 | 64619062 | 08/01/23 | 3.17 |
| SKILLED NURSING PHARMACY | Windsor Vallejo Care Center | 21 | 01/26/24 | 08/23/23 | 2023-08 | 64615262 | 08/01/23 | 6.19 |
| SKILLED NURSING PHARMACY | Windsor Vallejo Care Center | 21 | 01/26/24 | 08/23/23 | 2023-08 | 64619040 | 08/01/23 | 7.66 |
| SKILLED NURSING PHARMACY | Windsor Vallejo Care Center | 21 | 01/26/24 | 08/23/23 | 2023-08 | 64615259 | 08/01/23 | 7.66 |
| SKILLED NURSING PHARMACY | Windsor Vallejo Care Center | 21 | 01/26/24 | 08/23/23 | 2023-08 | 64616590 | 08/01/23 | 2.78 |
| SKILLED NURSING PHARMACY | Windsor Vallejo Care Center | 21 | 01/26/24 | 08/23/23 | 2023-08 | 64619060 | 08/01/23 | 7.18 |
| SKILLED NURSING PHARMACY | Windsor Vallejo Care Center | 21 | 01/26/24 | 08/23/23 | 2023-08 | 64619356 | 08/01/23 | 166.14 |
| SKILLED NURSING PHARMACY | Windsor Vallejo Care Center | 21 | 01/26/24 | 08/23/23 | 2023-08 | 64619486 | 08/01/23 | 0.65 |
| SKILLED NURSING PHARMACY | Windsor Vallejo Care Center | 21 | 01/26/24 | 08/23/23 | 2023-08 | 64619609 | 08/01/23 | 0.65 |
| SKILLED NURSING PHARMACY | Windsor Vallejo Care Center | 21 | 01/26/24 | 08/23/23 | 2023-08 | 20267853 | 08/01/23 | 2.75 |
| SKILLED NURSING PHARMACY | Windsor Vallejo Care Center | 21 | 01/26/24 | 08/23/23 | 2023-08 | 64501722 | 08/01/23 | 1.00 |
| SKILLED NURSING PHARMACY | Windsor Vallejo Care Center | 21 | 01/26/24 | 08/23/23 | 2023-08 | 64619476 | 08/01/23 | 1.94 |
| SKILLED NURSING PHARMACY | Windsor Vallejo Care Center | 21 | 01/26/24 | 08/23/23 | 2023-08 | 64619482 | 08/01/23 | 1.45 |
| SKILLED NURSING PHARMACY | Windsor Vallejo Care Center | 21 | 01/26/24 | 08/23/23 | 2023-08 | 64615464 | 08/01/23 | 0.65 |
| SKILLED NURSING PHARMACY | Windsor Vallejo Care Center | 21 | 01/26/24 | 08/23/23 | 2023-08 | 64619477 | 08/01/23 | 0.65 |
| SKILLED NURSING PHARMACY | Windsor Vallejo Care Center | 21 | 01/26/24 | 08/23/23 | 2023-08 | 64616810 | 08/01/23 | 0.65 |
| SKILLED NURSING PHARMACY | Windsor Vallejo Care Center | 21 | 01/26/24 | 08/23/23 | 2023-08 | 64619474 | 08/01/23 | 0.65 |
| SKILLED NURSING PHARMACY | Windsor Vallejo Care Center | 21 | 01/26/24 | 08/23/23 | 2023-08 | 64619470 | 08/01/23 | 0.65 |
| SKILLED NURSING PHARMACY | Windsor Vallejo Care Center | 21 | 01/26/24 | 08/23/23 | 2023-08 | 64531915 | 07/27/23 | 6.19 |
| SKILLED NURSING PHARMACY | Windsor Vallejo Care Center | 21 | 01/26/24 | 08/23/23 | 2023-08 | 63744270 | 07/26/23 | 281.39 |
| SKILLED NURSING PHARMACY | Windsor Vallejo Care Center | 21 | 01/26/24 | 08/23/23 | 2023-08 | 64582436 | 07/26/23 | 0.65 |
| SKILLED NURSING PHARMACY | Windsor Vallejo Care Center | 21 | 01/26/24 | 08/23/23 | 2023-08 | 64570898 | 07/26/23 | 0.65 |
| SKILLED NURSING PHARMACY | Windsor Vallejo Care Center | 21 | 01/26/24 | 08/23/23 | 2023-08 | 64588006 | 07/25/23 | 6.01 |
| SKILLED NURSING PHARMACY | Windsor Vallejo Care Center | 21 | 01/26/24 | 08/23/23 | 2023-08 | 64583753 | 07/24/23 | 2.27 |
| SKILLED NURSING PHARMACY | Windsor Vallejo Care Center | 21 | 01/26/24 | 08/23/23 | 2023-08 | 64585761 | 07/24/23 | 4.43 |
| SKILLED NURSING PHARMACY | Windsor Vallejo Care Center | 21 | 01/26/24 | 08/23/23 | 2023-08 | 64584927 | 07/24/23 | 2.95 |
| SKILLED NURSING PHARMACY | Windsor Vallejo Care Center | 21 | 01/26/24 | 08/23/23 | 2023-08 | 64582573 | 07/23/23 | 11.17 |
| SKILLED NURSING PHARMACY | Windsor Vallejo Care Center | 21 | 01/26/24 | 08/23/23 | 2023-08 | 64551691 | 07/15/23 | 1.45 |
| | **Windsor Vallejo Care Center - POC #21 20-Day** | | | | | | | **1,585.24** |
| | | | | | | | | |
| SKILLED NURSING PHARMACY | Windsor Cheviot Hills, LLC | 22 | 01/26/24 | 08/23/23 | 2023-08 | 64508678 | 07/04/23 | 396.81 |
| SKILLED NURSING PHARMACY | Windsor Cheviot Hills, LLC | 22 | 01/26/24 | 08/23/23 | 2023-08 | 64513732 | 07/06/23 | 31.30 |
| SKILLED NURSING PHARMACY | Windsor Cheviot Hills, LLC | 22 | 01/26/24 | 08/23/23 | 2023-08 | 64524927 | 07/09/23 | 33.69 |
| SKILLED NURSING PHARMACY | Windsor Cheviot Hills, LLC | 22 | 01/26/24 | 08/23/23 | 2023-08 | 64530302 | 07/10/23 | 33.69 |
| SKILLED NURSING PHARMACY | Windsor Cheviot Hills, LLC | 22 | 01/26/24 | 08/23/23 | 2023-08 | 64574162 | 07/21/23 | 33.69 |

| Creditor Name | Debtor/Case In Which Claim Is Filed | Proof of Claim # | Proof of Claim Date | Petition Date | Bill | RxNo | Charge Date | Inv Amount |
|---|---|---|---|---|---|---|---|---|
| **20-Day Objection Invoices** | | | | | | | | |
| SKILLED NURSING PHARMACY | Windsor Cheviot Hills, LLC | 22 | 01/26/24 | 08/23/23 | 2023-08 | 64574168 | 07/21/23 | 396.81 |
| SKILLED NURSING PHARMACY | Windsor Cheviot Hills, LLC | 22 | 01/26/24 | 08/23/23 | 2023-08 | 64616287 | 08/01/23 | 9.65 |
| SKILLED NURSING PHARMACY | Windsor Cheviot Hills, LLC | 22 | 01/26/24 | 08/23/23 | 2023-08 | 64617582 | 08/01/23 | 254.20 |
| SKILLED NURSING PHARMACY | Windsor Cheviot Hills, LLC | 22 | 01/26/24 | 08/23/23 | 2023-08 | 64617636 | 08/01/23 | 254.20 |
| SKILLED NURSING PHARMACY | Windsor Cheviot Hills, LLC | 22 | 01/26/24 | 08/23/23 | 2023-08 | 64617827 | 08/01/23 | 254.20 |
| SKILLED NURSING PHARMACY | Windsor Cheviot Hills, LLC | 22 | 01/26/24 | 08/23/23 | 2023-08 | 64617857 | 08/01/23 | 254.20 |
| SKILLED NURSING PHARMACY | Windsor Cheviot Hills, LLC | 22 | 01/26/24 | 08/23/23 | 2023-08 | 64559910 | 08/01/23 | 18.50 |
| SKILLED NURSING PHARMACY | Windsor Cheviot Hills, LLC | 22 | 01/26/24 | 08/23/23 | 2023-08 | 64577371 | 08/01/23 | 2.91 |
| SKILLED NURSING PHARMACY | Windsor Cheviot Hills, LLC | 22 | 01/26/24 | 08/23/23 | 2023-08 | 64577372 | 08/01/23 | 4.34 |
| SKILLED NURSING PHARMACY | Windsor Cheviot Hills, LLC | 22 | 01/26/24 | 08/23/23 | 2023-08 | 64577388 | 08/01/23 | 18.07 |
| SKILLED NURSING PHARMACY | Windsor Cheviot Hills, LLC | 22 | 01/26/24 | 08/23/23 | 2023-08 | 64591822 | 08/01/23 | 5.68 |
| SKILLED NURSING PHARMACY | Windsor Cheviot Hills, LLC | 22 | 01/26/24 | 08/23/23 | 2023-08 | 64431996 | 08/01/23 | 9.63 |
| SKILLED NURSING PHARMACY | Windsor Cheviot Hills, LLC | 22 | 01/26/24 | 08/23/23 | 2023-08 | 64327996 | 08/01/23 | 6.07 |
| SKILLED NURSING PHARMACY | Windsor Cheviot Hills, LLC | 22 | 01/26/24 | 08/23/23 | 2023-08 | 64616279 | 08/01/23 | 33.44 |
| SKILLED NURSING PHARMACY | Windsor Cheviot Hills, LLC | 22 | 01/26/24 | 08/23/23 | 2023-08 | 64420669 | 08/01/23 | 11.17 |
| SKILLED NURSING PHARMACY | Windsor Cheviot Hills, LLC | 22 | 01/26/24 | 08/23/23 | 2023-08 | 64503742 | 08/01/23 | 3.66 |
| SKILLED NURSING PHARMACY | Windsor Cheviot Hills, LLC | 22 | 01/26/24 | 08/23/23 | 2023-08 | 64458885 | 08/01/23 | 33.69 |
| SKILLED NURSING PHARMACY | Windsor Cheviot Hills, LLC | 22 | 01/26/24 | 08/23/23 | 2023-08 | 64577192 | 08/01/23 | 2.98 |
| SKILLED NURSING PHARMACY | Windsor Cheviot Hills, LLC | 22 | 01/26/24 | 08/23/23 | 2023-08 | 64453439 | 08/01/23 | 3.39 |
| SKILLED NURSING PHARMACY | Windsor Cheviot Hills, LLC | 22 | 01/26/24 | 08/23/23 | 2023-08 | 64449134 | 08/01/23 | 3.44 |
| SKILLED NURSING PHARMACY | Windsor Cheviot Hills, LLC | 22 | 01/26/24 | 08/23/23 | 2023-08 | 20267658 | 08/01/23 | 2.01 |
| SKILLED NURSING PHARMACY | Windsor Cheviot Hills, LLC | 22 | 01/26/24 | 08/23/23 | 2023-08 | 64577395 | 08/01/23 | 7.16 |
| SKILLED NURSING PHARMACY | Windsor Cheviot Hills, LLC | 22 | 01/26/24 | 08/23/23 | 2023-08 | 64617667 | 08/01/23 | 254.20 |
| SKILLED NURSING PHARMACY | Windsor Cheviot Hills, LLC | 22 | 01/26/24 | 08/23/23 | 2023-08 | 64432426 | 08/01/23 | 5.92 |
| SKILLED NURSING PHARMACY | Windsor Cheviot Hills, LLC | 22 | 01/26/24 | 08/23/23 | 2023-08 | 64616950 | 08/01/23 | 288.80 |
| SKILLED NURSING PHARMACY | Windsor Cheviot Hills, LLC | 22 | 01/26/24 | 08/23/23 | 2023-08 | 64595562 | 08/01/23 | 5.01 |
| SKILLED NURSING PHARMACY | Windsor Cheviot Hills, LLC | 22 | 01/26/24 | 08/23/23 | 2023-08 | 64307973 | 08/01/23 | 6.13 |
| | **Windsor Cheviot Hills, LLC - POC #22 20-Day** | | | | | | | **2,678.64** |
| | | | | | | | | |
| SKILLED NURSING PHARMACY | Windsor Cypress Gardens Healthcare, LLC | 20 | 01/26/24 | 08/23/23 | 2023-08 | 64546701 | 08/01/23 | 6.19 |
| SKILLED NURSING PHARMACY | Windsor Cypress Gardens Healthcare, LLC | 20 | 01/26/24 | 08/23/23 | 2023-08 | 64579072 | 08/01/23 | 0.59 |
| SKILLED NURSING PHARMACY | Windsor Cypress Gardens Healthcare, LLC | 20 | 01/26/24 | 08/23/23 | 2023-08 | 64579075 | 08/01/23 | 9.46 |
| SKILLED NURSING PHARMACY | Windsor Cypress Gardens Healthcare, LLC | 20 | 01/26/24 | 08/23/23 | 2023-08 | 64579073 | 08/01/23 | 5.11 |
| SKILLED NURSING PHARMACY | Windsor Cypress Gardens Healthcare, LLC | 20 | 01/26/24 | 08/23/23 | 2023-08 | 64578595 | 08/01/23 | 19.12 |
| SKILLED NURSING PHARMACY | Windsor Cypress Gardens Healthcare, LLC | 20 | 01/26/24 | 08/23/23 | 2023-08 | 64578454 | 08/01/23 | 29.18 |
| SKILLED NURSING PHARMACY | Windsor Cypress Gardens Healthcare, LLC | 20 | 01/26/24 | 08/23/23 | 2023-08 | 64470431 | 08/01/23 | 0.65 |
| SKILLED NURSING PHARMACY | Windsor Cypress Gardens Healthcare, LLC | 20 | 01/26/24 | 08/23/23 | 2023-08 | 20267369 | 08/01/23 | 2.07 |
| SKILLED NURSING PHARMACY | Windsor Cypress Gardens Healthcare, LLC | 20 | 01/26/24 | 08/23/23 | 2023-08 | 64470424 | 08/01/23 | 0.65 |

| Creditor Name | Debtor/Case In Which Claim Is Filed | Proof of Claim # | Proof of Claim Date | Petition Date | Bill | RxNo | Charge Date | Inv Amount |
|---|---|---|---|---|---|---|---|---|
| **20-Day Objection Invoices** | | | | | | | | |
| SKILLED NURSING PHARMACY | Windsor Cypress Gardens Healthcare, LLC | 20 | 01/26/24 | 08/23/23 | 2023-08 | 64532168 | 08/01/23 | 23.36 |
| SKILLED NURSING PHARMACY | Windsor Cypress Gardens Healthcare, LLC | 20 | 01/26/24 | 08/23/23 | 2023-08 | 64607048 | 08/01/23 | 12.36 |
| SKILLED NURSING PHARMACY | Windsor Cypress Gardens Healthcare, LLC | 20 | 01/26/24 | 08/23/23 | 2023-08 | 64612586 | 07/31/23 | 6.59 |
| SKILLED NURSING PHARMACY | Windsor Cypress Gardens Healthcare, LLC | 20 | 01/26/24 | 08/23/23 | 2023-08 | 20268098 | 07/29/23 | 2.07 |
| SKILLED NURSING PHARMACY | Windsor Cypress Gardens Healthcare, LLC | 20 | 01/26/24 | 08/23/23 | 2023-08 | 64460266 | 07/27/23 | 2.24 |
| SKILLED NURSING PHARMACY | Windsor Cypress Gardens Healthcare, LLC | 20 | 01/26/24 | 08/23/23 | 2023-08 | 64460266 | 07/27/23 | -2.07 |
| SKILLED NURSING PHARMACY | Windsor Cypress Gardens Healthcare, LLC | 20 | 01/26/24 | 08/23/23 | 2023-08 | 64599186 | 07/27/23 | 98.81 |
| SKILLED NURSING PHARMACY | Windsor Cypress Gardens Healthcare, LLC | 20 | 01/26/24 | 08/23/23 | 2023-08 | 64538255 | 07/27/23 | 21.66 |
| SKILLED NURSING PHARMACY | Windsor Cypress Gardens Healthcare, LLC | 20 | 01/26/24 | 08/23/23 | 2023-08 | 64538255 | 07/27/23 | 21.66 |
| SKILLED NURSING PHARMACY | Windsor Cypress Gardens Healthcare, LLC | 20 | 01/26/24 | 08/23/23 | 2023-08 | 20265852 | 07/24/23 | 2.07 |
| SKILLED NURSING PHARMACY | Windsor Cypress Gardens Healthcare, LLC | 20 | 01/26/24 | 08/23/23 | 2023-08 | 64337168 | 07/21/23 | 2.61 |
| | **Windsor Cypress Gardens Healthcare, LLC - POC #20 20-Day** | | | | | | | **264.38** |
| SKILLED NURSING PHARMACY | Windsor Gardens Convalescent Hospital, Inc. | 20 | 01/26/24 | 08/23/23 | 2023-08 | 20267668 | 08/01/23 | 532.77 |
| SKILLED NURSING PHARMACY | Windsor Gardens Convalescent Hospital, Inc. | 20 | 01/26/24 | 08/23/23 | 2023-08 | 64320083 | 08/01/23 | 2.16 |
| SKILLED NURSING PHARMACY | Windsor Gardens Convalescent Hospital, Inc. | 20 | 01/26/24 | 08/23/23 | 2023-08 | 64391888 | 08/01/23 | 6.07 |
| SKILLED NURSING PHARMACY | Windsor Gardens Convalescent Hospital, Inc. | 20 | 01/26/24 | 08/23/23 | 2023-08 | 64108484 | 08/01/23 | 4.03 |
| SKILLED NURSING PHARMACY | Windsor Gardens Convalescent Hospital, Inc. | 20 | 01/26/24 | 08/23/23 | 2023-08 | 64604274 | 08/01/23 | 167.14 |
| SKILLED NURSING PHARMACY | Windsor Gardens Convalescent Hospital, Inc. | 20 | 01/26/24 | 08/23/23 | 2023-08 | 64108463 | 08/01/23 | 4.56 |
| SKILLED NURSING PHARMACY | Windsor Gardens Convalescent Hospital, Inc. | 20 | 01/26/24 | 08/23/23 | 2023-08 | 64548739 | 08/01/23 | 7.66 |
| SKILLED NURSING PHARMACY | Windsor Gardens Convalescent Hospital, Inc. | 20 | 01/26/24 | 08/23/23 | 2023-08 | 64180348 | 08/01/23 | 5.31 |
| SKILLED NURSING PHARMACY | Windsor Gardens Convalescent Hospital, Inc. | 20 | 01/26/24 | 08/23/23 | 2023-08 | 64606820 | 08/01/23 | 3.73 |
| SKILLED NURSING PHARMACY | Windsor Gardens Convalescent Hospital, Inc. | 20 | 01/26/24 | 08/23/23 | 2023-08 | 64606821 | 08/01/23 | 3.15 |
| SKILLED NURSING PHARMACY | Windsor Gardens Convalescent Hospital, Inc. | 20 | 01/26/24 | 08/23/23 | 2023-08 | 64606079 | 08/01/23 | 11.39 |
| SKILLED NURSING PHARMACY | Windsor Gardens Convalescent Hospital, Inc. | 20 | 01/26/24 | 08/23/23 | 2023-08 | 40209335 | 07/31/23 | 18.37 |
| SKILLED NURSING PHARMACY | Windsor Gardens Convalescent Hospital, Inc. | 20 | 01/26/24 | 08/23/23 | 2023-08 | 20265610 | 07/24/23 | 2.10 |
| SKILLED NURSING PHARMACY | Windsor Gardens Convalescent Hospital, Inc. | 20 | 01/26/24 | 08/23/23 | 2023-08 | 64366682 | 07/07/23 | 12.92 |
| SKILLED NURSING PHARMACY | Windsor Gardens Convalescent Hospital, Inc. | 20 | 01/26/24 | 08/23/23 | 2023-08 | 64366682 | 05/30/23 | 12.92 |
| | **Windsor Gardens Convalescent Hospital, Inc. - POC #20 20-Day** | | | | | | | **794.28** |
| SKILLED NURSING PHARMACY | Windsor Care Center National City, Inc. | 12 | 01/26/24 | 08/23/23 | 2023-08 | 64613124 | 08/01/23 | 298.38 |
| SKILLED NURSING PHARMACY | Windsor Care Center National City, Inc. | 12 | 01/26/24 | 08/23/23 | 2023-08 | 64617785 | 08/01/23 | 3.18 |
| SKILLED NURSING PHARMACY | Windsor Care Center National City, Inc. | 12 | 01/26/24 | 08/23/23 | 2023-08 | 64617812 | 08/01/23 | 8.44 |
| SKILLED NURSING PHARMACY | Windsor Care Center National City, Inc. | 12 | 01/26/24 | 08/23/23 | 2023-08 | 64505152 | 08/01/23 | 12.32 |
| SKILLED NURSING PHARMACY | Windsor Care Center National City, Inc. | 12 | 01/26/24 | 08/23/23 | 2023-08 | 64609035 | 08/01/23 | 5.00 |
| SKILLED NURSING PHARMACY | Windsor Care Center National City, Inc. | 12 | 01/26/24 | 08/23/23 | 2023-08 | 64617725 | 08/01/23 | 10.43 |
| SKILLED NURSING PHARMACY | Windsor Care Center National City, Inc. | 12 | 01/26/24 | 08/23/23 | 2023-08 | 20264784 | 08/01/23 | 5.28 |
| SKILLED NURSING PHARMACY | Windsor Care Center National City, Inc. | 12 | 01/26/24 | 08/23/23 | 2023-08 | 64616185 | 08/01/23 | 4.84 |

| Creditor Name | Debtor/Case In Which Claim Is Filed | Proof of Claim # | Proof of Claim Date | Petition Date | Bill | RxNo | Charge Date | Inv Amount |
|---|---|---|---|---|---|---|---|---|
| **20-Day Objection Invoices** | | | | | | | | |
| SKILLED NURSING PHARMACY | Windsor Care Center National City, Inc. | 12 | 01/26/24 | 08/23/23 | 2023-08 | 40210713 | 08/01/23 | 24.53 |
| SKILLED NURSING PHARMACY | Windsor Care Center National City, Inc. | 12 | 01/26/24 | 08/23/23 | 2023-08 | 64608084 | 08/01/23 | 57.66 |
| SKILLED NURSING PHARMACY | Windsor Care Center National City, Inc. | 12 | 01/26/24 | 08/23/23 | 2023-08 | 64617482 | 08/01/23 | 2.63 |
| SKILLED NURSING PHARMACY | Windsor Care Center National City, Inc. | 12 | 01/26/24 | 08/23/23 | 2023-08 | 64617845 | 08/01/23 | 2.66 |
| SKILLED NURSING PHARMACY | Windsor Care Center National City, Inc. | 12 | 01/26/24 | 08/23/23 | 2023-08 | 64617824 | 08/01/23 | 5.92 |
| SKILLED NURSING PHARMACY | Windsor Care Center National City, Inc. | 12 | 01/26/24 | 08/23/23 | 2023-08 | 64447970 | 08/01/23 | 8.81 |
| SKILLED NURSING PHARMACY | Windsor Care Center National City, Inc. | 12 | 01/26/24 | 08/23/23 | 2023-08 | 64617834 | 08/01/23 | 3.89 |
| SKILLED NURSING PHARMACY | Windsor Care Center National City, Inc. | 12 | 01/26/24 | 08/23/23 | 2023-08 | 64617837 | 08/01/23 | 3.45 |
| SKILLED NURSING PHARMACY | Windsor Care Center National City, Inc. | 12 | 01/26/24 | 08/23/23 | 2023-08 | 64615310 | 08/01/23 | 6.43 |
| SKILLED NURSING PHARMACY | Windsor Care Center National City, Inc. | 12 | 01/26/24 | 08/23/23 | 2023-08 | 64617853 | 08/01/23 | 5.97 |
| SKILLED NURSING PHARMACY | Windsor Care Center National City, Inc. | 12 | 01/26/24 | 08/23/23 | 2023-08 | 64617174 | 08/01/23 | 28.78 |
| SKILLED NURSING PHARMACY | Windsor Care Center National City, Inc. | 12 | 01/26/24 | 08/23/23 | 2023-08 | 64618222 | 08/01/23 | 15.58 |
| SKILLED NURSING PHARMACY | Windsor Care Center National City, Inc. | 12 | 01/26/24 | 08/23/23 | 2023-08 | 64618207 | 08/01/23 | 2.11 |
| SKILLED NURSING PHARMACY | Windsor Care Center National City, Inc. | 12 | 01/26/24 | 08/23/23 | 2023-08 | 64618219 | 08/01/23 | 4.13 |
| SKILLED NURSING PHARMACY | Windsor Care Center National City, Inc. | 12 | 01/26/24 | 08/23/23 | 2023-08 | 64618214 | 08/01/23 | 2.79 |
| SKILLED NURSING PHARMACY | Windsor Care Center National City, Inc. | 12 | 01/26/24 | 08/23/23 | 2023-08 | 64618092 | 08/01/23 | 9.00 |
| SKILLED NURSING PHARMACY | Windsor Care Center National City, Inc. | 12 | 01/26/24 | 08/23/23 | 2023-08 | 64618098 | 08/01/23 | 9.00 |
| SKILLED NURSING PHARMACY | Windsor Care Center National City, Inc. | 12 | 01/26/24 | 08/23/23 | 2023-08 | 64587357 | 08/01/23 | 2.25 |
| SKILLED NURSING PHARMACY | Windsor Care Center National City, Inc. | 12 | 01/26/24 | 08/23/23 | 2023-08 | 63849269 | 08/01/23 | 5.44 |
| SKILLED NURSING PHARMACY | Windsor Care Center National City, Inc. | 12 | 01/26/24 | 08/23/23 | 2023-08 | 63332985 | 08/01/23 | 277.76 |
| SKILLED NURSING PHARMACY | Windsor Care Center National City, Inc. | 12 | 01/26/24 | 08/23/23 | 2023-08 | 63980272 | 08/01/23 | 4.47 |
| SKILLED NURSING PHARMACY | Windsor Care Center National City, Inc. | 12 | 01/26/24 | 08/23/23 | 2023-08 | 64616538 | 08/01/23 | 2.11 |
| SKILLED NURSING PHARMACY | Windsor Care Center National City, Inc. | 12 | 01/26/24 | 08/23/23 | 2023-08 | 64616542 | 08/01/23 | 2.07 |
| SKILLED NURSING PHARMACY | Windsor Care Center National City, Inc. | 12 | 01/26/24 | 08/23/23 | 2023-08 | 64616537 | 08/01/23 | 0.85 |
| SKILLED NURSING PHARMACY | Windsor Care Center National City, Inc. | 12 | 01/26/24 | 08/23/23 | 2023-08 | 64616535 | 08/01/23 | 4.26 |
| SKILLED NURSING PHARMACY | Windsor Care Center National City, Inc. | 12 | 01/26/24 | 08/23/23 | 2023-08 | 64616541 | 08/01/23 | 1.40 |
| SKILLED NURSING PHARMACY | Windsor Care Center National City, Inc. | 12 | 01/26/24 | 08/23/23 | 2023-08 | 40211402 | 07/31/23 | 2.06 |
| SKILLED NURSING PHARMACY | Windsor Care Center National City, Inc. | 12 | 01/26/24 | 08/23/23 | 2023-08 | 64605546 | 07/31/23 | 10.11 |
| SKILLED NURSING PHARMACY | Windsor Care Center National City, Inc. | 12 | 01/26/24 | 08/23/23 | 2023-08 | 63496092 | 07/31/23 | 89.26 |
| SKILLED NURSING PHARMACY | Windsor Care Center National City, Inc. | 12 | 01/26/24 | 08/23/23 | 2023-08 | 20268616 | 07/28/23 | 2.07 |
| SKILLED NURSING PHARMACY | Windsor Care Center National City, Inc. | 12 | 01/26/24 | 08/23/23 | 2023-08 | 64196818 | 07/28/23 | 89.26 |
| SKILLED NURSING PHARMACY | Windsor Care Center National City, Inc. | 12 | 01/26/24 | 08/23/23 | 2023-08 | 64601750 | 07/28/23 | 5.45 |
| SKILLED NURSING PHARMACY | Windsor Care Center National City, Inc. | 12 | 01/26/24 | 08/23/23 | 2023-08 | 64601750 | 07/28/23 | 5.45 |
| SKILLED NURSING PHARMACY | Windsor Care Center National City, Inc. | 12 | 01/26/24 | 08/23/23 | 2023-08 | 64590157 | 07/25/23 | 17.57 |
| SKILLED NURSING PHARMACY | Windsor Care Center National City, Inc. | 12 | 01/26/24 | 08/23/23 | 2023-08 | 64654640 | 07/20/23 | 2.11 |
| SKILLED NURSING PHARMACY | Windsor Care Center National City, Inc. | 12 | 01/26/24 | 08/23/23 | 2023-08 | 64654610 | 07/20/23 | 2.11 |
| SKILLED NURSING PHARMACY | Windsor Care Center National City, Inc. | 12 | 01/26/24 | 08/23/23 | 2023-08 | 64654639 | 07/20/23 | 2.07 |
| SKILLED NURSING PHARMACY | Windsor Care Center National City, Inc. | 12 | 01/26/24 | 08/23/23 | 2023-08 | 64654609 | 07/20/23 | 2.07 |

| Creditor Name | Debtor/Case In Which Claim Is Filed | Proof of Claim # | Proof of Claim Date | Petition Date | Bill | RxNo | Charge Date | Inv Amount |
|---|---|---|---|---|---|---|---|---|
| **20-Day Objection Invoices** | | | | | | | | |
| SKILLED NURSING PHARMACY | Windsor Care Center National City, Inc. | 12 | 01/26/24 | 08/23/23 | 2023-08 | 64654606 | 07/20/23 | 4.13 |
| SKILLED NURSING PHARMACY | Windsor Care Center National City, Inc. | 12 | 01/26/24 | 08/23/23 | 2023-08 | 64654638 | 07/20/23 | 4.13 |
| SKILLED NURSING PHARMACY | Windsor Care Center National City, Inc. | 12 | 01/26/24 | 08/23/23 | 2023-08 | 64654635 | 07/20/23 | 1.40 |
| SKILLED NURSING PHARMACY | Windsor Care Center National City, Inc. | 12 | 01/26/24 | 08/23/23 | 2023-08 | 64506155 | 07/04/23 | 2.93 |
| | **Windsor Care Center National City, Inc. - POC #12 20-Day** | | | | | | | **1,084.00** |
| | | | | | | | | |
| SKILLED NURSING PHARMACY | Windsor Terrace Healthcare, LLC | 91 | 01/26/24 | 08/23/23 | 2023-08 | 40205987 | 08/01/23 | 6.53 |
| SKILLED NURSING PHARMACY | Windsor Terrace Healthcare, LLC | 91 | 01/26/24 | 08/23/23 | 2023-08 | 40210754 | 08/01/23 | 16.25 |
| SKILLED NURSING PHARMACY | Windsor Terrace Healthcare, LLC | 91 | 01/26/24 | 08/23/23 | 2023-08 | 20267642 | 08/01/23 | 183.74 |
| SKILLED NURSING PHARMACY | Windsor Terrace Healthcare, LLC | 91 | 01/26/24 | 08/23/23 | 2023-08 | 20267632 | 08/01/23 | 2.01 |
| SKILLED NURSING PHARMACY | Windsor Terrace Healthcare, LLC | 91 | 01/26/24 | 08/23/23 | 2023-08 | 64416793 | 08/01/23 | 16.29 |
| SKILLED NURSING PHARMACY | Windsor Terrace Healthcare, LLC | 91 | 01/26/24 | 08/23/23 | 2023-08 | 64411839 | 08/01/23 | 2.77 |
| SKILLED NURSING PHARMACY | Windsor Terrace Healthcare, LLC | 91 | 01/26/24 | 08/23/23 | 2023-08 | 64527347 | 08/01/23 | 4.86 |
| SKILLED NURSING PHARMACY | Windsor Terrace Healthcare, LLC | 91 | 01/26/24 | 08/23/23 | 2023-08 | 64616548 | 08/01/23 | 2.85 |
| SKILLED NURSING PHARMACY | Windsor Terrace Healthcare, LLC | 91 | 01/26/24 | 08/23/23 | 2023-08 | 64411842 | 08/01/23 | 2.83 |
| SKILLED NURSING PHARMACY | Windsor Terrace Healthcare, LLC | 91 | 01/26/24 | 08/23/23 | 2023-08 | 64432529 | 08/01/23 | 3.56 |
| SKILLED NURSING PHARMACY | Windsor Terrace Healthcare, LLC | 91 | 01/26/24 | 08/23/23 | 2023-08 | 64353552 | 08/01/23 | 132.32 |
| SKILLED NURSING PHARMACY | Windsor Terrace Healthcare, LLC | 91 | 01/26/24 | 08/23/23 | 2023-08 | 64609665 | 08/01/23 | 7.79 |
| SKILLED NURSING PHARMACY | Windsor Terrace Healthcare, LLC | 91 | 01/26/24 | 08/23/23 | 2023-08 | 64609476 | 08/01/23 | 27.00 |
| SKILLED NURSING PHARMACY | Windsor Terrace Healthcare, LLC | 91 | 01/26/24 | 08/23/23 | 2023-08 | 64412238 | 08/01/23 | 1.20 |
| SKILLED NURSING PHARMACY | Windsor Terrace Healthcare, LLC | 91 | 01/26/24 | 08/23/23 | 2023-08 | 40210831 | 08/01/23 | 2.05 |
| SKILLED NURSING PHARMACY | Windsor Terrace Healthcare, LLC | 91 | 01/26/24 | 08/23/23 | 2023-08 | 63826938 | 08/01/23 | 10.80 |
| SKILLED NURSING PHARMACY | Windsor Terrace Healthcare, LLC | 91 | 01/26/24 | 08/23/23 | 2023-08 | 64523624 | 08/01/23 | 4.00 |
| SKILLED NURSING PHARMACY | Windsor Terrace Healthcare, LLC | 91 | 01/26/24 | 08/23/23 | 2023-08 | 64619336 | 08/01/23 | 15.53 |
| SKILLED NURSING PHARMACY | Windsor Terrace Healthcare, LLC | 91 | 01/26/24 | 08/23/23 | 2023-08 | 64360721 | 07/31/23 | 12.08 |
| SKILLED NURSING PHARMACY | Windsor Terrace Healthcare, LLC | 91 | 01/26/24 | 08/23/23 | 2023-08 | 64568330 | 07/30/23 | -131.37 |
| SKILLED NURSING PHARMACY | Windsor Terrace Healthcare, LLC | 91 | 01/26/24 | 08/23/23 | 2023-08 | 64605592 | 07/29/23 | 0.65 |
| SKILLED NURSING PHARMACY | Windsor Terrace Healthcare, LLC | 91 | 01/26/24 | 08/23/23 | 2023-08 | 40211925 | 07/27/23 | 2.06 |
| SKILLED NURSING PHARMACY | Windsor Terrace Healthcare, LLC | 91 | 01/26/24 | 08/23/23 | 2023-08 | 64117420 | 05/10/23 | 11.17 |
| | **Windsor Terrace Healthcare, LLC - POC #91 20-Day** | | | | | | | **336.97** |

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is: 2818 La Cienega Avenue, Los Angeles, CA 90034

A true and correct copy of the foregoing document entitled **DEBTORS' NOTICE OF FOURTH OMNIBUS MOTION AND FOURTH OMNIBUS MOTION FOR AN ORDER DISALLOWING IMPROPERLY CLASSIFIED CLAIMS; DECLARATION OF TIANXIANG "SHAWN" ZHOU IN SUPPORT THEREOF** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On **July 19, 2024**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

- Katalina Baumann    Katalina.Baumann@troutman.com,
  evelyn.duarte@troutman.com,LitigationDocketRequests@troutman.com,elizabeth.streible@troutman.com,Hilary.Barton@Troutman.com,OCCcourtnotices@troutman.com,Susan.Henry@Troutman.com
- Christopher Dale Beatty    chris.beatty@katten.com,
  marsha.davis@katten.com,courtalertlax@katten.com
- Reem J Bello    rbello@goeforlaw.com, kmurphy@goeforlaw.com
- Ron Bender    rb@lnbyg.com
- Katherine Bunker    kate.bunker@usdoj.gov
- Joseph E Caceres    jec@locs.com, generalbox@locs.com
- Robert Carrasco    rmc@lnbyg.com, rmc@lnbyg.com
- Louis J. Cisz    lcisz@nixonpeabody.com, zjic@nixonpeabody.com
- Andrew Michael Cummings    andrew.cummings@hklaw.com,
  philip.dobbs@hklaw.com;hapi@hklaw.com;reena.kaur@hklaw.com
- Eryk R Escobar    eryk.r.escobar@usdoj.gov
- M Douglas Flahaut    flahaut.douglas@arentfox.com
- Eric J Fromme    eric.fromme@afslaw.com, yvonne.li@afslaw.com;kevin.chen@afslaw.com
- Jeffrey Garfinkle    jgarfinkle@buchalter.com,
  docket@buchalter.com;lverstegen@buchalter.com
- Robert P Goe    kmurphy@goeforlaw.com,
  rgoe@goeforlaw.com;goeforecf@gmail.com;Goe.RobertP.R@notify.bestcase.com
- Vanessa M Haberbush    vhaberbush@lbinsolvency.com,
  dhaberbush@lbinsolvency.com,ahaberbush@lbinsolvency.com,abostic@lbinsolvency.com,haberbush.assistant@gmail.com,jborin@lbinsolvency.com,lbogard@lbinsolvency.com
- Mark S Horoupian    mark.horoupian@gmlaw.com,
  mhoroupian@ecf.courtdrive.com;cheryl.caldwell@gmlaw.com;karen.files@gmlaw.com
- Brandon J. Iskander    biskander@goeforlaw.com, kmurphy@goeforlaw.com
- Eric P Israel    eisrael@danninggill.com, danninggill@gmail.com;eisrael@ecf.inforuptcy.com
- Robbin L. Itkin    ritkin@sklarkirsh.com,
  mduran@sklarkirsh.com;KFRAZIER@SKLARKIRSH.COM
- Lior Katz    lior@katzlaw.com
- Christian T Kim    ckim@dumas-law.com, ckim@ecf.inforuptcy.com
- Monica Y Kim    myk@lnbyg.com, myk@ecf.inforuptcy.com
- Robert S Marticello    rmarticello@raineslaw.com,
  bclark@raineslaw.com;jfisher@raineslaw.com
- Kevin J McEleney    kmceleney@uks.com, kgauthier@uks.com
- Thomas Glenn Crooks Mclaughlin    tgm@lrplaw.net, patricia@lrplaw.net
- David M Medby    dmedby@lawgarcia.com, jmobley@lawgarcia.com
- Nicholas Miller    nick.miller@hklaw.com, annmarie.jezisek@hklaw.com

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                    **F 9013-3.1.PROOF.SERVICE**

- Roksana D. Moradi-Brovia    Roksana@rhmfirm.com, matt@rhmfirm.com;rosario@rhmfirm.com;sloan@rhmfirm.com;priscilla@rhmfirm.com;rebeca@rhmfirm.com;david@rhmfirm.com;susie@rhmfirm.com;max@rhmfirm.com;russ@rhmfirm.com
- Jeff David Neiderman    jneiderman@jayrothmanlaw.com
- Juliet Y. Oh    jyo@lnbyg.com, jyo@lnbyb.com
- Aron M Oliner    roliner@duanemorris.com
- Robert J Pfister    rpfister@pslawllp.com
- Julie H Rome-Banks    julie@bindermalter.com
- Mary H Rose    mrose@buchalter.com, marias@buchalter.com;docket@buchalter.com
- Terrel Ross    tross@trcmllc.com
- Joseph A Sakay    jsakay@buchalter.com, kcb@hcmp.com;kim.mckenzie@hcmp.com
- Gregory M Salvato    gsalvato@salvatoboufadel.com, calendar@salvatolawoffices.com;jboufadel@salvatoboufadel.com;gsalvato@ecf.inforuptcy.com
- Lovee D Sarenas    lovee.sarenas@dinsmore.com, michael.kerr@dinsmore.com
- Paul Anthony Saso    psaso@pslawllp.com
- Daren M Schlecter    daren@schlecterlaw.com, assistant@schlecterlaw.com
- Lindsey L Smith    lls@lnbyg.com, lls@ecf.inforuptcy.com
- Derrick Talerico    dtalerico@wztslaw.com, maraki@wztslaw.com,sfritz@wztslaw.com
- United States Trustee (SV)    ustpregion16.wh.ecf@usdoj.gov
- Kenneth K Wang    Kenneth.Wang@doj.ca.gov, Anthony.Conklin@doj.ca.gov
- Beth Ann R. Young    bry@lnbyg.com, bry@lnbyb.com
- Joshua del Castillo    jdelcastillo@allenmatkins.com, mdiaz@allenmatkins.com

**2. SERVED BY UNITED STATES MAIL**: On **July 19, 2024**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

☒ *Additional service per Proof of Service to be filed by Stretto*

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on **July 19, 2024**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

**SERVED BY PERSONAL DELIVERY**
Honorable Victoria S. Kaufman
United States Bankruptcy Court
21041 Burbank Boulevard, Suite 354 / Courtroom 301
Woodland Hills, CA 91367

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

| July 19, 2024 | Lourdes Cruz | /s/ Lourdes Cruz |
|---|---|---|
| Date | Type Name | Signature |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012                                                                **F 9013-3.1.PROOF.SERVICE**