United States Bankruptcy Court

Central District of California

| | |
|---|---|
| In re: | Case No. 23-11200-VK |
| Windsor Terrace Healthcare, LLC | Chapter 11 |
| Debtor | |

# CERTIFICATE OF NOTICE

| | | |
|---|---|---|
| District/off: 0973-1 | User: admin | Page 1 of 15 |
| Date Rcvd: Oct 10, 2024 | Form ID: 3180C1 | Total Noticed: 674 |

The following symbols are used throughout this certificate:

| Symbol | Definition |
|---|---|
| + | Addresses marked '+' were corrected by inserting the ZIP, adding the last four digits to complete the zip +4, or replacing an incorrect ZIP. USPS regulations require that automation-compatible mail display the correct ZIP. |
| ++ | Addresses marked '++' were redirected to the recipient's preferred mailing address pursuant to 11 U.S.C. § 342(f)/Fed. R. Bank. P. 2002(g)(4). |
| ^ | Addresses marked '^' were sent via mandatory electronic bankruptcy noticing pursuant to Fed. R. Bank. P. 9036. |
| # | Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update. While the notice was still deliverable, the notice recipient was advised to update its address with the court immediately. |
| ## | Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable. Notices will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed. The debtor's attorney or pro se debtor was advised that the specified notice was undeliverable. |

**Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Oct 12, 2024:**

| Recip ID | | Recipient Name and Address |
|---|---|---|
| db | + | Windsor Terrace Healthcare, LLC, 7447 Sepulveda Blvd., Van Nuys, CA 91405-1631 |
| aty | + | Levene Neale Bender Yoo & Golubchik, 2818 La Cienega Ave, Los Angeles, CA 90034-2618 |
| aty | + | Valentina Ambarchyan, Ambarchyan Law, APC, 535 North Brand Boulevard, Suite 500, Glendale, CA 91203-3921 |
| aty | + | Vick Petrosian, Eisenberg Law Group PC, 23801 Calabasas Rd, Ste. 2030, Calabasas, CA 91302-1570 |
| cr | + | Cynthia Batac, 5758 Halbrent Ave, Sherman Oaks, CA 91411-3246 |
| intp | + | Dumas & Kim, APC., DUMAS & KIM, APC., 915 Wilshire Blvd, Ste. 1775, Los Angeles, CA 90017-3575 |
| cr | + | Jerry Orrick, McLaughlin Dixon LLP, 428 J St, 4th Floor, SACRAMENTO, CA 95814, UNITED STATES 95814-2394 |
| cr | + | John, et al. McCormick, Binder Malter Harris & Rome-Banks LLP, 2775 Park Avenue, Santa Clara, CA 95050-6004 |
| cr | + | Joyce Johnson, P.O. Box 341, Stockton, CA 95201-0341 |
| cr | | Market Street Convalescent Hospital Company, c/o NIXON PEABODY LLP, Attn: Louis J. Cisz, III, One Embarcadero Center, 32nd Floor, San Francisco, CA 94111-3602 |
| intp | | Mary H. Rose, Buchalter, A Professional Corp., 1000 Wilshire Blvd., Ste. 1500, Los Angeles, CA 90017-1730 |
| cr | | Popular Bank, c/o Duane Morris LLP, Aron M. Oliner, 1 Market, Spear Tower, Suite 2200, San Francisco, CA 94105-1127 |
| intp | + | RT Lending, LLC, 9526 W. Pico Blvd., Los Angeles, CA 90035, UNITED STATES 90035-1202 |
| cr | + | Ronny Graham, Garcia & Artigliere, 180 East Ocean Boulevard, Ste. 1100, LONG BEACH, CA 90802, UNITED STATES 90802-4760 |
| cr | | S&F Management Company, LLC, c/o ArentFox Schiff LLP, Attn: Eric J. Fromme, 555 West Fifth Street, 48th FL, Los Angeles, CA 90013-1065 |
| intp | + | Sysco Corporation, Sysco San Francisco, Inc., and, c/o Goe Forsythe & Hodges LLP, 17701 Cowan, Suite 210, Irvine, CA 92614-6840 |
| cr | + | Wanda Bush, Jay S. Rothman & Associates, 21900 Burbank Blvd., Ste 210, Woodland Hills, CA 91367-6491 |
| 41654269 | | 21TH CENTURY WEB, GALA 15, LINK ROAD SADAR, MAHARASHTRA, INDIA |
| 41654270 | + | 3M PLUMBING, 130 N HUBBORD AVE, UNIT 33, SAN FERNANDO, CA 91340-2559 |
| 41707867 | + | A 1 SEPTIC TANK SERVICE INC, 1111 INDUSTRIAL PKY WEST, HAYWARD, CA 94544-7024 |
| 41663849 | + | A B & A TEST COMPANY, P.O BOX 920338, SYLMAR, CA 91392-0338 |
| 41972052 | + | A List Therapy Group, LLC, 6677 Santa Monica Blvd, Los Angeles, CA 90038, United States 90038-2082 |
| 41972051 | + | A List Therapy Group, LLC, 6677 Santa Monica Blvd #4614, Los Angeles, CA 90038, United States 90038-1992 |
| 41675784 | + | A&A ENTERPRISES, 4515 OCEAN VIEW BLVD, SUITE 150, LA CANADA, CA 91011-1409 |
| 41663850 | + | A-DRAINS PLUMBING AND ROOTER INC, PO BOX 133, BELLFLOWER, CA 90707-0133 |
| 41663851 | + | AB&A TEST COMPANY, INC., 12527 BROMWICH ST, PACOIMA, CA 91331-2116 |
| 41654272 | + | ABCO SCALE CO INC, 7624 E JACKSON ST, PARAMOUNT, CA 90723-4912 |
| 41707868 | + | ABSOLUTE BEST CARE, 4425C TREAT BLVD SUITE 158, CONCORD, CA 94521-3552 |
| 41663852 | + | ACME LINEN CO INC, 5136 E TRIGGS ST, COMMERCE, CA 90022-4834 |
| 41654273 | + | ACME VALLEY KEY SERVICE, 7227 WOODLEY AVE., VAN NUYS, CA 91406-3419 |
| 41675785 | + | ACTIVITYCONNECTION COM LLC, 818 SW 3RD AVENUE #222, PORTLAND, OR 97204-2405 |
| 41663853 | + | ADAPTIVE TRANSPORTATION LLC, 14901 ADELFA DR UNIT 869, LA MIRADA, CA 90638-4749 |
| 41675786 | + | ADR Services, 1900 Avenue of the Stars, Suite 200, Los Angeles, CA 90067-4303 |
| 41654274 | + | ADVANCED MICROSYSTEMS, 8816 S. SEPULVEDA BLVD., # 101, LOS ANGELES, CA 90045-4852 |
| 41663854 | + | AGUILAR ELVIA, 803 S. CRENSHAW BLVD #10, LOS ANGELES, CA 90005-3633 |
| 41654275 | + | AK DEVELOPMENT AND CONSULTING, INC, 12715 WEDDINGTON ST, VALLEY VILLAGE, CA 91607-2335 |
| 41654276 | | ALAMEDA COUNTY ENVIRONMENTAL HEALTH, P.O. BOX N, ALMEDA, CA 94501-0108 |
| 41707870 | + | ALAMEDA INPATIENT MEDICAL INC, 2070 CLINTON AVENUE, ALAMEDA, CA 94501-4399 |

| | | |
|---|---|---|
| 41675787 | + | ALBERT PAOLETTI, 3533 MOTOR AVE, LOS ANGELES, CA 90034-4806 |
| 41836391 | + | ALBERTO DUENAS RULIO, 21512 DOLORES ST, CASTRO VALLEY CA 94546-6311 |
| 41654278 | + | ALONZO AGUILAR PENA, 15105 WYANDOTTE ST, VAN NUYS, CA 91405-1748 |
| 41654279 | + | AMERICAN CHEMICAL & SANITARY, P.O. BOX 6436, ANAHEIM, CA 92816-0436 |
| 41713292 | + | AMUNDSON, PHYLLIS, 20377 LISA GAIL DR, Saugus, CA 91350-1964 |
| 41654281 | + | AMWEST AMBULANCE, 4476 DYER STREET, LA CRESCENTA, CA 91214-3410 |
| 41654280 | + | AMWEST AMBULANCE, 13257 SATICOY ST, NORTH HOLLYWOOD, CA 91605-3401 |
| 41708883 | + | ANGELA MARTINEZ, OMRI A. BEN-ARI, DEIFER LAW GROUP PC, 34204 PACIFIC COAST HIGHWAY, DANA POINT, CA 92629-2817 |
| 41713293 | + | ARAMBURU, PAULINE, 1979 Ferndale Place, Thousand Oaks, CA 91360-2140 |
| 41713294 | + | ARGUMEDO, SOCORRO H., 7447 Sepulveda Blvd., Van Nuys, CA 91405-1631 |
| 41654282 | + | ASHLEY CLINICAL DIAGNISTIC LABORATORY IN, 5542 N FIGUEROA ST, LOS ANGELES, CA 90042-4120 |
| 41835278 | + | ASHLEY CLINICAL DIAGNOSTIC LABORATORY INC., 5542 N. Figueroa St, Los Angeles, CA 90042-4120 |
| 41654283 | + | ASI NETWORKS INC, P.O. BOX 867, SAN DIMAS, CA 91773-0867 |
| 41838680 | + | ASSUREHIRE INC, A SUBSIDIARY OF MITRATECH HOLDINGS INC, MITRATECH HOLDINGS INC, 13301 GALLERIA CIRCLE BLD B STE 200, BEE CAVE TX 78738-6438 |
| 41663859 | | ATHENS SERVICES, PO BOX 60009, CITY OF INDUSTRY, CA 91716-0009 |
| 41713295 | + | ATOM, GERALDINE, 1560 MIDDLE LANE, Hayward, CA 94545-1912 |
| 41654284 | + | AXIOM HEALTHCARE GROUP, 2351 SUNSET BLVD STE 170-897, ROCKLIN, CA 95765-4338 |
| 41666217 | + | Access Information Protected, Po Box 888306, Los Angeles, Ca 90088-8306 |
| 41664014 | | Agile Occupational Medicine, Po Box 8374, Pasadena, Ca 91109-8374 |
| 41666218 | + | Alameda Alliance For Health, P.O. Box 2460, Alameda, Ca 94501-0460 |
| 41654277 | + | Alejandro Alers Jr, 611 North Park Ave, Inglewood CA 90302-2509 |
| 41666219 | + | All Temperature Service Air Conditioning, 1466 Seareel Pl, San Jose, Ca 95131-1572 |
| 41666220 | + | Allstate Plumbing Company, 2000 Warm Spring Court, Suite 2, Fremont, Ca 94539-6777 |
| 41663855 | + | Alma Prieto, Marlis Park, P.C., 3600 Wilshire Blvd. Ste 1815, Los Angeles, CA 90010-2622 |
| 41664015 | + | American Supply Company, P.O.Box 2026, Salinas, Ca 93902-2026 |
| 41664016 | + | Amr Medical Corporation, 1255 W. Shaw Ave, Ste. #104, Fresno, Ca 93711-3716 |
| 41675746 | | Amtech Elevator Services, Dept La 21592, Pasadena, Ca 91185-1592 |
| 41840851 | | Andro N Sharobiem, MD, Inc, 3634 Elizabeth St, Riverside, CA 92506-2506 |
| 41675788 | #+ | Angelia Washington, Bibiyan Law Group, P.C., 8484 Wilshire Blvd #500, Beverly Hills, CA 90211-3243 |
| 41675747 | + | Aquamedix, Llc, Po Box 390464, Minneapolis, Mn 55439-0464 |
| 41989101 | + | Artisan Mind LLC, c/o Nancy McMurchie, 2034 Roaring Camp Dr, Gold River CA 95670-7608 |
| 41675748 | + | Asap Pumping Inc, Po Box 2318, Cathedral City, Ca 92235-2318 |
| 41666221 | | Atc Healthcare Services Llc, 75 Remittance Dr, Dept 6773, Chicago, Il 60675-6773 |
| 41666193 | + | Audio Video Computer Support, 3113 San Juan Court, Antioch, Ca 94509-5313 |
| 41675749 | + | Aurelien Fruit, 201 S Sunrise Way, Palm Springs, Ca 92262-6738 |
| 41839974 | + | Ayoade Moses Oyewole Covenant Transportation, 5506 Beardsley Lane, Stockton CA 95219-7142 |
| 41675789 | + | B&B INSPECTIONS, 1510 W. WHITTIER BLVD., UINT 230, LA HABRA, CA 90631-3617 |
| 41713297 | + | BAGERI, ANABELLA, 7447 Sepulveda Blvd., Van Nuys, CA 91405-1631 |
| 41713298 | + | BALLARD, CHRISTINE, 4610 COLDWATER CYN, North Hollywood, CA 91604-1031 |
| 41713301 | + | BANKS, EVERETT, 7447 Sepulveda Blvd., Van Nuys, CA 91405-1631 |
| 41675790 | + | BANUELOS JULIO, 308 ASH AVE APT 3, INGLEWOOD, CA 90301-8698 |
| 41654285 | + | BARBER RANEN LLP, 550 SOUTH HOPE ST, SUITE 2400, LOS ANGELES, CA 90071-2618 |
| 41713302 | + | BARRIOS, CONNIE, 7447 Sepulveda Blvd., Van Nuys, CA 91405-1631 |
| 41654286 | + | BEACH LAW GROUP LLP, 500 E ESPLANADE DR, SUITE 1400, OXNARD, CA 93036-0561 |
| 41713303 | + | BERMEJO, DAISY, 10567 SAN FERNANDO RD., Pacoima, CA 91331-2624 |
| 41713304 | + | BETGILAN, OLGA, 7139 HAZELTINE ST.#104, VAN NUYS, CA 91405-3262 |
| 41654288 | + | BHARDWAJ ASHWANI MD, 25954 WELLINGTON COURT, CALABASAS, CA 91302-3124 |
| 41707950 | + | BIOSCAPES INC, 34383 ALVARADONILES RD #257, UNION CITY, CA 94587-4455 |
| 41707871 | #+ | BLC Transport LLC, 2401 Merced St #300, San Leonardo, CA 94577-4200 |
| 41675791 | + | BLUE SHIELD OF CA PROMISE HEALTH, PO BOX 272660, CHICO, CA 95927-2660 |
| 41713305 | + | BORNA SOLOMON MD CORP, 10535 WILSHIRE BLVD # 1750, Los Angeles, CA 90024-4558 |
| 41675792 | + | BRADFORD BARTHEL LLP, 2518 RIVER PLAZA DRIVE, SACRAMENTO, CA 95833-3673 |
| 41663860 | + | BREATHE SAFE ENVIRONMENTAL, 3010 WILSHIRE BLVD UNIT 260, LOS ANGELES, CA 90010-1103 |
| 41654290 | + | BRIGGS HEALTHCARE CORP, 7887 UNIVERSITY BLVD, CLIVE, IA 50325-1243 |
| 41713306 | + | BROOMALL, JOY LEE, 8700 TOPANGA CYN BLVD, Canoga Park, CA 91304-2464 |
| 41713307 | + | BURNETTE GUTIERREZ, 18606 COLLINS ST. #5, Tarzana, CA 91356-2132 |
| 41663861 | + | BUTLER CHEMICAL, 3070 CEENA CT., ANAHEIM, CA 92806-1321 |
| 41713299 | + | Banco Popular North America, Attn: Austin Clemente, Assistant VP, 85 Broad Street, 10th Floor, New York, NY 10004-2787 |
| 41675750 | + | Barbara Divine, Mcnulty Law Firm, Brett L. Rosenthal, 827 Moraga Drive, Los Angeles, Ca 90049-1633 |
| 41666222 | | Bay Medic Transportation, 959 Detroit Ave, Concord, Ca 94518-2501 |
| 41654287 | + | Beach Law Group, LLP - Thomas E. Beach, 500 E. Esplanade Dr., Suite 1400, Oxnard, CA 93036-0561 |

| | | |
|---|---|---|
| District/off: 0973-1 | User: admin | Page 3 of 15 |
| Date Rcvd: Oct 10, 2024 | Form ID: 3180C1 | Total Noticed: 674 |

| | | |
|---|---|---|
| 41675751 | + | Bgf Llc, 610 S. Belardo Rd., Suite 1000, Palm Springs, Ca 92264-7442 |
| 41675752 | + | Bikur Cholim Of Palm Springs, Po Box 2934, Palm Springs, Ca 92263-2934 |
| 41805459 | + | BlackLine Systems Inc, 21300 Victory Bl., 12th Flr, Woodland Hills, CA 91367-7734 |
| 41654289 | + | Blanca Argueta Del Cid, c/o MaryAnn P. Gallagher, Esq., 205 S Broadway, Suite 920, Los Angeles, CA 90012-3600 |
| 41675753 | + | Brown Anthony W, 2600 E Tahquitz Canyon Way #107, Palm Springs, Ca 92262-7052 |
| 41664017 | + | Bucio Ismael, P.O. Box 2032, Gonzales, Ca 93926-2032 |
| 41666223 | + | C D & Power, 150 Nardi Lane, Martinez, Ca 94553-2218 |
| 41654291 | + | CA Dept of Health Care Services, Attn: Kenneth K Wang DOJ, 300 S Spring St No 1702, Los Angeles, CA 90013-1256 |
| 41654292 | + | CAHF, 2201 K ST., SACRAMENTO, CA 95816-4922 |
| 41654294 | | CALIFORNIA DEPART OF PUBLIC HEALTH, CENTER FOR HEALTH CARE QUALITY, FISCAL MANAGEMENT BRANCH, MS3202, SACRAMENTO, CA 95899-7434 |
| 41654293 | | CALIFORNIA DEPART OF PUBLIC HEALTH, P.O. BOX 997434, MS 3202, SACRAMENTO, CA 95899-7434 |
| 41713308 | + | CAREFEED INC., PO BOX 583, Cincinnati, OH 45201-0583 |
| 41654298 | + | CARLS LAUNDRY REPAIR INC, 15804 ARMINTA STREET, VAN NUYS, CA 91406-1918 |
| 41663862 | + | CARSTENS INC, LBX 95195, 141 W JACKSON BLVD SUITE 1000, CHICAGO, IL 60694-0001 |
| 41713309 | + | CASTELLANOS, ANTONIO, 7447 Sepulveda Blvd., Van Nuys, CA 91405-1631 |
| 41654299 | | CDW DIRECT, P.O. BOX 75723, CHICAGO, IL 60673-5723 |
| 41676382 | + | CEDARS-SINAI MEDICAL CENTER, P.O. BOX 512480, LOS ANGELES, CA 90051-0480 |
| 41654300 | | CENTERS FOR MEDICARE AND MEDICAID SERVIC, DIVISION OF ACCOUNTING OPERATIONS, MAIL STOP C3-11-03, BALTIMORE, MD 21207 |
| 41654301 | + | CERTIPHI SCREENING INC, PO BOX 1675, SOUTHAMPTON, PA 18966-0885 |
| 41663863 | + | CHARLES ALEXANDRE, 915 S CRENSHAW BLVD, LOS ANGELES, CA 90019-1938 |
| 41663864 | + | CHEM MARK, P.O. BOX 721, GARDEN GROVE, CA 92842-0721 |
| 41713311 | + | CHERYL BATAC, c/o GARY RAND & SUZANNE RAND-LEWIS, 5758 HALBRENT AVE., VAN NUYS, CA 91411-3246 |
| 41676383 | + | CHERYL KLING/KLING CONSULT, 1049 HAVENHURST DRIVE #525, WEST HOLLYWOOD, CA 90046-6002 |
| 42001130 | + | CHRISTIAN R. OLIVER, The Barnes Firm, lc, 655 W. Broadway, Suite 940, San Diego, CA 92101-8737 |
| 41654303 | + | CINTAS FIRE PROTECTION, P.O. BOX 636525, CINCINNATI, OH 45263-6525 |
| 41654304 | + | CITY OF LOS ANGELES BUREAU OF SANITATION, INDUSTRIAL WASTE MGT DIVISION, 2714 MEDIA CENTER DRIVE, LOS ANGELES, CA 90065-1733 |
| 41654305 | + | CITY SELF STORAGE OF VAN NUYS, 7346 SEPULVEDA BLVD, VAN NUYS, CA 91405-1751 |
| 41654306 | + | CITY WIDE FIRE PROTECTION INC, 14800 RINALDI ST., NO.14, MISSION HILL, CA 91345-1230 |
| 41654307 | + | CLEMENTINA VERA SUBIA, 9973 SHARP AVE, ARLETA, CA 91331-4533 |
| 41654308 | | CMS OF HOLLAND, P.O. BOX 819, HOLLAND, OH 43528-0819 |
| 41663865 | + | COMMERCIAL CONNECT TELEVISION INC, 7250 ENGINEER ROAD SUITE H, SAN DIEGO, CA 92111-1420 |
| 41654309 | + | COMMERCIAL ENERGY OF CALIFORNIA, PO BOX 15040, SACRAMENTO, CA 95851-0040 |
| 41676384 | + | COMMERCIAL LIGHTING, PO BOX 270651, TAMPA, FL 33688-0651 |
| 41654310 | | COMMERCIAL READERS SERVICE, P O BOX 959, NORMAL, IL 61761-0959 |
| 41654311 | ++ | CORE ANALYTICS LABORATORY INC, 14735 CALIFA ST, VAN NUYS CA 91411-3107 address filed with court:, CORE ANALYTICS LABORATORY INC, 14735 CALIFA ST, VAN NUYS, CA 91411 |
| 41654312 | ++ | CORE ANALYTICS LABORATORY INC, 14735 CALIFA ST, VAN NUYS CA 91411-3107 address filed with court:, CORE ANALYTICS RADIOLOGY INC, 14735 CALIFA ST, VAN NUYS, CA 91411 |
| 41654313 | | CORODATA RECORDS MANAGEMENT INC, P O BOX 842638, LOS ANGELES, CA 90084-2638 |
| 41654314 | + | CORODATA SHREDDING INC, P.O. BOX 846137, LOS ANGELES, CA 90084-6137 |
| 41713314 | | CORTINAS GONZALEZ, SILVIA, 750 H ST, #36B, Wasco, CA 93280 |
| 41654316 | | CURASPAN HEALTH GROUP, INC., PO BOX 744204, ATLANTA, GA 30374-4204 |
| 41676385 | | CUSTOM CLS, PB BOX 605, RIDLEY PARK, PA 19078 |
| 42089157 | | Calif. Dept. of, Tax & Fee Admin., Collections Support Bureau, MIC:29, PO Box 942879, Sacramento, CA 94279-0029 |
| 41654295 | | California Department of Insurance, Attorney General, 302 S Spring St No 1704, Los Angeles, CA 90013 |
| 41866116 | + | California Department of Public Health Legal Ofc, 1415 L Street, Ste. 200, Sacramento, CA 95814-3962 |
| 41654296 | + | California Dept of Justice/Atty General, Medi-Cal Fraud & Elder Abuse, 2329 Gateway Oaks Dr, Ste 200, Sacramento, CA 95833-4252 |
| 41654297 | | California Dept of Public Health, Office of the Attorney General, 301 S Spring St No 1702, Los Angeles, CA 90013 |
| 41675754 | + | Carefeed Inc., 430 Reading Rd, Cincinnati, Oh 45202-1476 |
| 41675755 | + | Carmina Meza, 201 S Sunrise Way, Palm Springs, Ca 92262-6738 |
| 41675756 | + | Charles E. Grandberry Iii, 73373 Country Club Dr. #2005, Palm Desert, Ca 92260-8643 |
| 41829991 | + | Christian R. Oliver, Esq., The Barnes Firm, lc, 655 W. Broadway, Suite 900, San Diego, CA 92101-8484 |
| 41654302 | + | Christina Fontes, c/o Licata & Yeremenko, 15303 Ventura Blvd,, Suite 600, Sherman Oaks, CA 91403-6606 |
| 41845477 | + | Christine Ford, 40690 Andante St, Fremont CA 94538-3230 |
| 41675757 | + | City Of Palm Springs, Business License, Po Box 2743, Palm Springs, Ca 92263-2743 |
| 41664018 | + | City Of Salinas Finance Department, 65 West Alisal Street, Salinas, Ca 93901-2750 |
| 41845480 | + | City of Long Beach, 411 W. Ocean Blvd 9th Floor, Long Beach CA 90802-4664 |
| 41666224 | + | Claimex, 250 Skillman St, Unit 329, Brooklyn, Ny 11205-1238 |
| 41666225 | + | Clean Vent Inc, 186 E Sunnyoaks Ave, Ste D, Campbell, Ca 95008-6632 |
| 41664019 | + | College Of Long Term Care, 12021 Wilshire Blvd #745, Los Angeles, Ca 90025-1206 |
| 41825089 | + | Commercial Energy of Montana Inc., 7677 Oakport Street, Suite #525, Oakland, CA 94621-1944 |

| | | |
|---|---|---|
| 41666227 | + | Commercial Readers Service Llc, 107 E Beaufort Street, Suite B, Normal, Il 61761-3026 |
| 41675758 | + | Community Assists Llc, 1468 James Rd, Gardnerville, Nv 89460-8154 |
| 41664020 | | Community Mobile Diagnostics, Po Box 676210, Dallas, Tx 75267-6210 |
| 41813637 | + | Conservatorship of Rosemarie Galloway, 1441 Schilling Place, Salinas, CA 93901-4543 |
| 41666194 | + | Construction Specialties Inc, File 41195, Los Angeles, Ca 90074-0001 |
| 41664021 | + | Conte's Generator Service, P.O. Box 1469, Monterey, Ca 93942-1469 |
| 41664023 | + | Cortez Vanessa, 460 Hyland Dr, Salinas, Ca 93907-1712 |
| 41720337 | + | County of Monterey Tax Collector, PO Box 891, Salinas, CA 93902-0891 |
| 41664024 | #+ | Cpap Services, 18431 Technology Dr, Morgan Hill, Ca 95037-2822 |
| 41664025 | + | Cruz G Alejo, 278 Weber Circle, Marina, Ca 93933-3518 |
| 41666228 | + | Culinary Depot, 67 Route 59, Spring Valley, Ny 10977-5433 |
| 41666195 | | Culligan Of Ontario, Lock Processing, P.O. Box 2903, Wichita, Ks 67201-2903 |
| 41654317 | | Cynthia Batac, Gary Rand & Suzanne E. Rand-Lewis, 5758 Halbrent Ave, Van Nuys, CA 91411-3246 |
| 41827843 | + | Cynthia Batac, Rand and Rand-Lewis PLCS, 5758 Halbrent Ave, Sherman Oaks, CA 91411-3246 |
| 41663866 | + | D G ELEVATOR COMPANY INC, 26845 OAK AVE. STE. 9, CANYON COUNTRY, CA 91351-6678 |
| 41654318 | + | DAILY NEWS LOS ANGELES, PO BOX 8013, WILLOUGHBY, OH 44096-8013 |
| 41654319 | + | DAIRY KING, 5528 BANDINI BLVD, BELL, CA 90201-6404 |
| 41836504 | + | DANNY R LUSTER, 1602 9TH AVE, OLIVEHURST CA 95961-4110 |
| 41676386 | + | DAY AND NITE HEALTH CARE, P.O. BOX 440242, NASHVILLE, TN 37244-0242 |
| 41767369 | + | DAY AND NITE STAFFING, 14408 Dartmoor Ave, Norwalk, CA 90650-5008 |
| 41663867 | + | DE CASTRO LAW GROUP, 7590 N GLENOAKS BLVD, SUITE 201, LOS ANGELES, CA 91504-1011 |
| 41713315 | + | DE-LA-ROSA, ALEJO, 13115 BROMONT AVE, APT#328, Sylmar, CA 91342-0219 |
| 41676387 | + | DEBORAH ALBERT, 11107 FRANKLIN AVE, CULVER CITY, CA 90230-4234 |
| 41713316 | + | DECKER, KURT, 7447 Sepulveda Blvd, WINDSOR TERRACE HEALTHCARE CENTER, VAN NUYS, CA 91405-1631 |
| 41654321 | + | DELAWARE SECRETARY OF STATE, DIVISION OF CORPORATIONS, PO BOX 5509, BINGHAMTON, NY 13902-5509 |
| 41654324 | + | DEPARTMENT OF HEALTH CARE, ACCESS AND INFORMATION, 2020 WEST EL CAMINO AVE, SUITE 1000, SACRAMENTO, CA 95833-1879 |
| 41854035 | ++ | DEPARTMENT OF HEALTH CARE SERVICES, OFFICE OF LEGAL SERVICES MS 0010, ATTN STEVEN A OLDHAM STAFF ATTORNEY, PO BOX 997413, SACRAMENTO CA 95899-7413 address filed with court:, Department of Health Care Services, Attn Bankruptcy desk, Office of Legal Se, P.O. Box 997413, MS0010, Sacramento, CA 95899-7413 |
| 41654325 | | DEPARTMENT OF HEALTH CARE SERVICES, MS 1101 PO BOX 997415, SACRAMENTO, CA 95899-7415 |
| 41654326 | #+ | DEPENDABLE ELECTRIC, 15832 PASADENA AVE, TUSTIN, CA 92780-5414 |
| 41654327 | | DIAGNOSTIC LABORATORIES & RADIOLOGY - AZ, PO BOX 676210, ATTN: CASH APPS, DALLAS, TX 75267-6210 |
| 41713317 | + | DIXON, EDREA, 6951 LENNOX AVE, VAN NUYS, CA 91405-4002 |
| 41654329 | | DJK COUNSEL LTD, 1925 CENTURY PARK EAST ST 810, LOS ANGELES, CA 90067 |
| 41836278 | + | DR. JAMEEL HOURANI, 11633 SAN VICENTE BLVD STE 314, LOS ANGELES CA 90049-6514 |
| 41664026 | ++ | DSK ARCHITECTS, ATTN AMIR KAKAVAND, 1901 HARRISON STREET, SUITE 1320, OAKLAND CA 94612-3574 address filed with court:, Dsk Architects, 926 Natoma St, Suite 200, San Francisco, Ca 94103 |
| 41666196 | + | Dale's Glass Shop Inc, 275 Griffin Street, Salinas, Ca 93901-3791 |
| 41792006 | + | Daphne Ibea, 848 Granite Ave, Lathrop, CA 95330-9168 |
| 41654320 | + | Daugherty Lordan Meghan McCord, O'Hagan Meyer, 21650 Oxnard Street, Suite 530, Woodland Hills, CA 91367-4979 |
| 41860965 | + | Denisa Caldwell, 535 North Brand Blvd. Suite 500, Glendale, CA 91203-3921 |
| 41654323 | + | Department of Health and Human Services, Federal Building, 300 N Los Angeles St, Ste 7516, Los Angeles, CA 90012-3341 |
| 41794187 | + | Deseret Landscape LLC, PO Box 34, San Juan Capistrano, CA 92693-0034 |
| 41675760 | + | Diane Divine, Mcnulty Law Firm, 827 Moraga Drive, Los Angeles, Ca 90049-1633 |
| 41834363 | + | Diversity Law Group, PC, 515 S Figueroa St, Ste 1250, Los Angeles, CA 90071-3316 |
| 41663869 | + | Dreena Marie Humphries, Peck Law Group, 6454 Van Nuys Boulevard, Ste 150, Los Angeles, CA 91401-1407 |
| 41663870 | + | Drew Pratt-Wood, Alex Feldman, 101 North Brand Blvd. Ste 1970, Glendale, CA 91203-4606 |
| 41835504 | #+ | Dulce Armenta, Attn: Bibiyan Law Group, PC, 8484 Wilshire Blvd, Ste 500, Beverly Hills, CA 90211-3243 |
| 41835543 | + | Dulce Armenta as Class Representative, Attn: Bibiyan Law Group, PC, 8484 Wilshire Blvd, Ste 500, Beverly Hills, CA 90211-3243 |
| 41835502 | + | Dulce Armenta as PAGA, Attn: Bibiyan Law Group, PC, 8484 Wilshire Blvd, Ste 500, Beverly Hills, CA 90211-3243 |
| 41654330 | + | ECHO FIRE PROTECTION CO, P.O. BOX 862, GLENDORA, CA 91740-0862 |
| 41676388 | + | EDUARDO ANDRES GOMEZ CHANTA, 927 EAST 112TH ST, LOS ANGELES, CA 90059-1607 |
| 41676389 | #+ | EJC TRANSPORT LLC, 2268 W 20TH ST, APT 2, LOS ANGELES, CA 90018-1412 |
| 41707878 | + | ELAMS CONSULTING & INSPECTION SERVICES, 164 ROBLES WAY #270, VALLEJO, CA 94591-8039 |
| 41654332 | + | ELTECH COMMUNICATIONS INC, P.O. BOX 19218, ENCINO, CA 91416-9218 |
| 41654334 | | ENRIQUE ALMANZA, 4209 MAPLE TRAIL, FRAZIER PARK, CA 93225 |
| 41654335 | + | ENTECH MEDICAL CORPORATION, 1910 D STREET, LA VERNE, CA 91750-5410 |
| 41847437 | + | EPN Enterprises, Inc., 3824 Cedar Springs Rd, #118, Dallas, TX 75219-4136 |
| 41654336 | + | EQUIPMED, 3525 W COMMONWEALTH AVE, SUITE V, FULLERTON, CA 92833-2865 |
| 41713318 | + | ESCAMILLA, JESUS, 7447 Sepulveda Blvd., Van Nuys, CA 91405-1631 |
| 41713319 | + | ESCARZAGA, CAROL, 6700 SEPULVEDA BLVD, VAN NUYS, CA 91411-1248 |
| 41676390 | + | ESTATE OF HARVEY COHEN, 12045 LAKEWOOD BLVD, DOWNEY, CA 90242-2635 |
| 41707879 | + | ESTATE OF HOM MITSUE, 6933 QUEENSWOD WAY, SAN JOSE, CA 95120-3312 |

District/off: 0973-1                          User: admin                              Page 5 of 15
Date Rcvd: Oct 10, 2024                       Form ID: 3180C1                          Total Noticed: 674

```
41676391         + ESTATE OF MARTINEZ, JUAN, 42010 55 ST WEST, LANCASTER, CA 93536-3663
41676392         + ESTATE OF SMITH, EJ, 11746 BELLAGIO RD, APT 208, LOS ANGELES, CA 90049-2184
41676393         + EXCELA - BSCPHP, PO BOX 272660, CHICO, CA 95927-2660
41713320         + EXTRUDE SOLUTIONS, PO BOX 432, Niwot, CO 80544-0432
41654337         + EZZY HOMECARE AND STAFFING AGENCY LLC, 13658 HAWTHORNE BLVD # 400, HAWTHORNE, CA 90250-5823
41675761           Eisenhower Occupational Health, Dept 3123, Los Angeles, Ca 90084-3123
41664027         + Elaine Scott, Elaine Scott C.O Tanya Sewell, 348 Iris Dr, Salinas, Ca 93906-3514
41667918         + Elite Healthcare Resources Llc, 2351 Sunset Blvd, Suite 170-881, Rocklin, Ca 95765-4338
41664028         + Endeavour, 45949 Warm Springs Blvd, Fremont, Ca 94539-6746
41666197         + Estate Of Daniel Webb C/O Madge Webb, 24585 Rimrock Canyon Rd, Salinas, Ca 93908-9411
41666198         + Estate Of Ignacio Rico-Lopez, 142 W Market St, Apt C, Salinas, Ca 93901-1461
41666199         + Estate Of Lavon Dotson, 130 N. First Street, Salinas, Ca 93906-3226
41664029         + Estate Of Leona Morrow, Leona Morrow C.O Vonnie Baumgartner, 3203 Pond Ln, Bow, Wa 98232-8554
41664030         + Evolution Mechanical Inc, 236 N Maple St, Corona, Ca 92878-4313
41667919         + Extra Space Managment, 325 Mowry Ave, Fremont, Ca 94536-4106
41654338           FARMER BROTHERS CO, P.O. BOX 846224, LOS ANGELES, CA 90084-6224
41836507        #+ FELDCARE CONNECTS, 31248 OAK CREST DR, STE 120, WESTLAKE VILLAGE CA 91361-5673
41713321         + FETZNER, WALTRAUD, 15047 Roscoe Blvd. Apt# 307, PANORAMA CITY, CA 91402-4512
41654339         + FIGUEROA HEATING & AIR CONDITIONING, 1321 W 11TH ST, SANTA ANA, CA 92703-2123
41713322         + FIGUEROA, JENNIE, 14335 KILLION, Sherman Oaks, CA 91401-5109
41654340         + FIRE SAFETY SERVICE INC, 622 W MILL AVENUE, COUER D ALENE, ID 83814-2436
41654341         + FIRST CHOICE, 2909 CRODDY WAY, SANTA ANA, CA 92704-6302
41654342         + FIRST CHOICE BUSINESS MACHINES, P.O. BOX 3038, REDMOND, MA 98073-3038
41713323         + FLORES-DIAZ, ABEL, 7447 Sepulveda Blvd., Van Nuys, CA 91405-1631
41654343         + FLUE STEAM INC, 5734 BANKFIELD AVENUE, CULVER CITY, CA 90230-6302
41833094         + FOX SWIBEL LEVIN & CARROLL, C/O KEN THOMAS, 200 W MADISON STE 3000, CHICAGO IL 60606-3417
41713324         + FRATT IV, NICHOLAS, 14731 RAYEN ST #215, PANORAMA CITY, CA 91402-1595
41663872         + FRED S KUYT, MD, 2080 CENTURY PARK EAST, SUITE 1805, LOS ANGELES, CA 90067-2021
41713325         + FRIAS, MARTIN, 7447 Sepulveda Blvd., Van Nuys, CA 91405-1631
41675762         + Fire Drill Service, 12483 W Desert Mirage Dr, Peoria, Az 85383-3435
41667920           Fisher & Phillips Llp, Po Box 301018, Los Angeles, Ca 90030-1018
41834381         + Fitzpatrick & Swanston, 555 S Main St, Salinas, CA 93901-3302
41664031         + Freedom Medical Transp, P.O Box 1361, Seaside, Ca 93955-1361
41667921           G S Fire Protection Inc, P.O. Box 3798, Mission Viejo, Ca 92690-3798
41654346         + GALE HEALTHCARE SOLUTIONS LLC, PO BOX 4729, WINTER PARK, FL 32793-4729
41713326         + GARAY, AMPARO, 8321 BURNET AVE, APT10, North Hills, CA 91343-6602
41654347           GAS COMPANY THE, P.O. BOX C, MONTEREY PARK, CA 91756-5111
41713327         + GATE & FENCE, 8217 Lankershim Blvd., Suite 7, North Hollywood, CA 91605-0915
41713328         + GATE AND FENCE SOLUTIONS, 8217 LANKERSHIM BLVD STE 7, North Hollywood, CA 91605-0915
41676395         + GERALD THOMAS, 6333 NE ROSELAWN ST., PORTLAND, OR 97218-3028
41663873         + GHARIBIAN LAW, APC CTA, 16530 VENTURA BLVD STE 555, ENCINO, CA 91436-5064
41654349        #+ GIOVANNIELLO LAW GROUP, ONE POINTE DRIVE, SUITE 300, BREA, CA 92821-7602
41654351         + GITTLER BRADFORD & BERG, 10537 SANTA MONICA BLVD, THIRD FLOOR, SUITE 300, LOS ANGELES, CA 90025-4999
41713330         + GLASS, NORMAN, 15470 MOOREPARK ST #14, Sherman Oaks, CA 91403-1066
41654352         + GLS US, P.O. BOX 31990, STOCKTON, CA 95213-1990
41676397         + GOLDEN STATE ELEVATOR SERVICE, 16146 RUNNYMEDE ST, VAN NUYS, CA 91406-2912
41676399         + GOLDEN STATE VAN RIDES, LLC., 3920 EAGLE ROCK BLVD STE C, LOS ANGELES, CA 90065-3668
41676400         + GOLDSTEIN GIL, 1510 EDRIS DRIVE, LOS ANGELES, CA 90035-2915
41663874         + GONZALES RUBEN, 2855 PARTRIDGE AVE, LOS ANGELES, CA 90039-2934
41713349         + GORHAM, RITA, 10620 WHIPPLE ST UNIT 102, North Hollywood, CA 91602-2903
41654353         + GRAINGER-DEPT 886308907, DEPT 886308907, PALATINE, IL 60038-0001
41723773         + GREGG J. GITTER, PC, 10537 Santa Monica Blvd, Ste 300, Third Floor, Los Angeles, CA 90025-4999
41724429         + GREGG J. GITTER, PC, 10537 SANTA MONICA BL 3RD FLO, LOS ANGELES, CA 90025-4952
41664032         + Garl Don, 7380 Leafwood Dr, Salinas, Ca 93907-9102
41676394         + Gerald Thomas, Johnson Moore - Gregory Johnson, 100 E. Thousand Oaks Blvd. #229, Thousand Oaks, CA 91360-8163
41654348        #+ Giovanniello Law Group, A. Giovanniello & J. Janssen, One Pointe Drive Suite 300,, Brea, CA 92821-7602
41654350         + Gittler & Berg - Randy A. Berg, Esq., 10537 SANTA MONICA BOULEVARD, THIRD FLOOR, LOS ANGELES, CA 90025-4952
41713348         + Gloribel Turcios et al., c/o Pooja Virendra Patel, 999 North Pacific Coast Highway #52, El Segundo, CA 90245-2714
41824990           Granite Telecommunications LLC., 100 Newport Avenue, Quincy, MA 02171
41664033         + Green Line, 1128 A Madison Lane, Salinas, Ca 93907-1818
41654354         + Green Line, 560 CRAZY HORSE CANYON ROAD, Salinas, CA 93907-8434
41654356         + HANSEN HUNTER & CO PC, 7080 SW FIR LOOP, SUITE 100, PORTLAND, OR 97223-8149
41654358         + HARRIS STATIONERS INC, 8441 Canoga Avenue, Canoga Park, CA 91304-2607
```

| | | |
|---|---|---|
| District/off: 0973-1 | User: admin | Page 6 of 15 |
| Date Rcvd: Oct 10, 2024 | Form ID: 3180C1 | Total Noticed: 674 |

```
41654359          HARTFORD INSURANCE COMPANY OF THE MIDWES, PO BOX 913385, DENVER, CO 80291-3385
41713350       +  HAYMAN, GLADYS, 4407 ROMERO DR., Tarzana, CA 91356-5511
41824602       +  HAZEL ALERS & ALEJANDRO ALERS JR, 611 NORTH PARK AVENUE, INGLEWOOD, CA 90302-2509
41727983       +  HD SUPPLY FACILITIES MAINTENANCE, 101 RIVERVIEW PARKWAY, SANTEE, CA 92071-5805
41654360       +  HEALTHCARE SERVICES GROUP INC, Attn: Peter Nenstiel, Sr VP,, Financial Services, 3220 TILLMAN DR SUITE 300,
                  BENSALEM, PA 19020-2028
41654361       +  HEALTHLINE MEDICAL GROUP, 15211 VANOWEN ST., #105, VAN NUYS, CA 91405-3614
41707881       +  HEIN LIGHTING & ELECTRIC INC, 5030 BLUM ROAD, MARTINEZ, CA 94553-4308
41654362       +  HELENE W MICKAELIAN, 12657 HORTENSE ST, NORTH HOLLYWOOD, CA 91604-1107
41654363          HIRSCH PIPE & SUPPLY, P.O. Box 749441, LOS ANGELES, CA 90074-9441
41654364      #+  HOMECARE TECHNICAL SERVICES INC., 125 BUSINESS CENTER DRIVE, SUITE D, CORONA, CA 92878-4321
41654365       +  HORIZON OXYGEN AND MEDICAL EQUIPMENT, 1837 N NEVILLE ST, ORANGE, CA 92865-4215
41654366       +  HOSPITAL MECHANICAL SERVICE, P.O. BOX 12, TUSTIN, CA 92781-0012
41654367       +  HPSI MENU SERVICES, 1 ADA, SUITE 150, IRVINE, CA 92618-5342
41676401       +  HUMANITY HEALTHCARE MEDICAL CENTER INC, 401 S LA BREA AVE, INGLEWOOD, CA 90301-2321
41713368       +  HUNTINGTON, CAROL, 6829 NEVADA AVE, Canoga Park, CA 91303-2337
41854214       +  Health Resources & Services Administration US DHHS, HHS, Attn: Angela Belgrove, Dep. Chief C, 90 7th St., Suite 4-500, San
                  Francisco, CA 94103-6721
41834492       +  Healthcare Services Group, Inc., 3220 Tillman Drive, Suite 300, Bensalem, PA 19020-2028
41667922          Henry C. Levy, Tax Collector, Alameda C, 1221 Oak Street, Room 131, Oakland, Ca 94612-4285
41780975       +  Herberth Mauricio Velasquez Romero, 1039 S. Serrano Ave #7, Los Angeles, CA 90006-2441
41667923       +  Hill Anthony, 15950 Foothill Blvd #18, San Leandro, Ca 94578-2164
41667924       +  Hobart / Itw Food Equip Group, 1536-A Moffett Street, Salinas, Ca 93905-3342
41713367       +  Huntington Technology Finance, Inc., 2285 Franklin Road, Bloomfield Hills, MI 48302-0364
41654368       +  IDENTITY LINKS, 6211 W HOWARD ST, NILES, IL 60714-3403
41676402       +  INDUSTRIAL CHEM LABS & SERVICE, 55-G BROOK AVENUE, DEER PARK, NY 11729-7200
41713369       +  INTELLIGENT COMMUNICATION SERVICES, 14942 DELANO ST, Van Nuys, CA 91411-2122
41654369          INTERACTIVE MEDICAL SYSTEMS, PO BOX 843789, LOS ANGELES, CA 90084-3789
41654371       +  IPFS CORPORATION OF CALIFORNIA, 1055 BROADWAY, 11TH FLOOR, KANSAS CITY, MO 64105-2289
41707883       +  IRON MECHANICAL, INC, 721 NORTH B ST, SUITE 100, SACRAMENTO, CA 95811-0347
41675765       +  Illustratus, 8455 Lenexa Drive, Lenexa, Ks 66214-1550
41675766       +  Image 2000 Inc, 26037 Huntington Ln, Santa Clarita, Ca 91355-1145
41663875       +  Irene Przebinda, Allen Saltzman, 28991 Old Town Front St Ste, 201, Temecula, CA 92590-5804
41663876       +  Irene Przebinda /Sophia Gross, Allen Saltzman LLP, 28991 Old Town Front St. Ste 201, Temecula, CA 92590-5804
41663877       +  J Supple Law, 990 Fifth Ave., San Rafael, CA 94901-6105
41664034       +  J&S Refrigeration, Inc, 22307 Berry Dr, Salinas, Ca 93908-8729
41663878       +  J.J. PHOTOCOPY SERVICES, INC, 1545 WILSHIRE BLVD. STE 300, LOS ANGELES, CA 90017-4504
41713380       +  JACKSON, JULIE, 12260 MAGNOLIA BLVD 4, North Hollywood, CA 91607-2636
41824072       +  JACQUELINE SOLORIO, 817 E 2ND ST, STOCKTON CA 95206-1635
41654372       +  JAMES ALEXANDER, 8943 TELEFAIR AVE, SUN VALLEY, CA 91352-2441
41654373       +  JEFFREY SUMMERS, 14223 VICTORY BLVD, VAN NUYS, CA 91401-1943
41654374          JINTRONIX INC, 329 RUE DE LA COMMUNE WEST, SUITE 100, MONTREAL, QUEBEC H2Y 2E1
41663879       +  JO DAN, 1850 E. 17TH ST, SUITE 111, SANTA ANA, CA 92705-8625
41718658       +  JOANNA M FLAHERTY-MORAN, 13738 IDAHO MARYLAND RD, NEVADA CITY, CA 95959-9618
41654375       +  JONES TEDERO, 654 W 113TH ST, LOS NGELES, CA 90044-4214
41836090       +  JOSHUA H RASSEN, 1545 N CASTLE RD, SONOMA CA 95476-4864
41663880       +  JUDICATE WEST, 1851 E FIRST ST., SUITE 1600, SANTA ANA, CA 92705-4058
41676404       +  JUDITH FOX, 3533 MOTOR AVE, LOS ANGELES, CA 90034-4806
41667926       +  James Bess, 278 Greenview Dr., Daly City, Ca 94014-3461
41785913       +  James Muehling, 6792 Cabernet Ave, Newark, CA 94560-1628
41664035       +  Jenssen Scales Inc, 635 Hulet Street, San Jose, Ca 95125-2299
41676403       +  Jeri Laird, The Barnes Firm, 655 W. Broadway #940, San Diego, CA 92101-8737
41675767          Johnson Controls Fire Protection Lp, Dept Ch 10320, Palatine, Il 60055-0320
41675768       +  Jose Cedeno Gardening, 68335 Espada Rd, Cathedral City, Ca 92234-5659
41836980       +  Justin Ringgold-Lockhart, as Trustee of the Eddye Melaragno Family, and Executor of the Estate of Eddye Mela, 17901 Malden St.,
                  Northridge, CA 91325-3817
41837892       +  Justin Ringgold-Lockhart as an Individual, 17901 Malden St., Northridge, CA 91325-3817
41713381          KAISER FOUNDATION HEALTH PLAN INC., PO BOX 741562, Los Angeles, CA 90074-1562
41713382       +  KASHIRSKY, NADIA, 24015 COPPERHILL DR, #4101, Valencia, CA 91354-5013
41713383       +  KATES, JOAN, 18653 PALOMINO DR., Tarzana, CA 91356-5313
41713384       +  KELLY, WILLIAM, 7449 RESEDA BLVD, APT#254, Reseda, CA 91335-2819
41654378       +  KIMBALL MIDWEST, DEPT L-2780, COLUMBUS, OH 43260-0001
41713385       +  KLEIN, ARTHUR, 7447 Sepulveda Blvd, VAN NUYS, CA 91405-1631
```

| | | |
|---|---|---|
| 41666201 | + | Kathryn Rice, Moran Elder Law, 5 Hutton Centre Drive, Suite 1050, Santa Ana, Ca 92707-8784 |
| 41666202 | + | Kevin Bernard, 45100 Merritt St, King City, Ca 93930-9702 |
| 41834631 | + | Kishore B Narra, M.D., 716 Mowry Ave, Fremont, CA 94536-4115 |
| 41664036 | + | Kol Electric Inc, 639 E Market St, Salinas, Ca 93905-2108 |
| 41676405 | + | LA BELLYDANCE ACADEMY, 1644 S. LA CIENEGA BLVD., LOS ANGELES, CA 90035-4532 |
| 41654380 | + | LA HYDRO JET & ROOTER SRV, 10639 WIXOM STREET, SUN VALLEY, CA 91352-4603 |
| 41713386 | + | LAMAR, MINNIE, 2131 CORK OAK ST, PALMADALE, CA 93551-6029 |
| 41676406 | + | LANCE BARBER, 3533 MOTOR AVE, LOS ANGELES, CA 90034-4806 |
| 41713388 | + | LANGE, DALLAS R., 20865 BENZ RD, Santa Clarita, CA 91350-1423 |
| 41676407 | + | LAVITCH JACK, 8863 HORNER ST, LOS ANGELES, CA 90035-4202 |
| 41713389 | + | LEAL, CARLOS, 6215 FULTON AVE #4, VAN NUYS, CA 91401-2549 |
| 41654382 | + | LEAZER INDUSTRIES INC. DBA COASTAL, 474 CONSTITUTION AVE, CAMARILLO, CA 93012-8529 |
| 41713390 | + | LEONARD, JACQUELINE, 15140 MORRISON ST, Sherman Oaks, CA 91403-1201 |
| 41707884 | | LISBOA ALFREDO, 27475 HESPERIAN BLVD #181, HAYWARD, CA 94545-4255 |
| 41713391 | + | LOPEZ VILLALOBOS, MARTIN, 7447 Sepulveda Blvd., Van Nuys, CA 91405-1631 |
| 41713392 | + | LOPEZ, ALBERTO, 7447 Sepulveda Blvd., Van Nuys, CA 91405-1631 |
| 41654386 | + | LUNA'S LOCKSMITH, 6902 LONGRIDGE AVE, N.HOLLYWOOD, CA 91605-4742 |
| 41792961 | + | Lisa Nunez, 13000 Chandler Bl., Sherman Oaks, CA 91401-6116 |
| 41664037 | + | Lopez Federico, 35 West Street, Salinas, Ca 93901-2035 |
| 41848603 | + | Loyalty Homecare and Staffing Agency LLC, 17919 WILTON PL, TORRANCE, CA 90504-4334 |
| 41663881 | + | MANAGED CARE GROUP LLC, 6650 SUGARLOAF PARKWAY, STE 400, DULUTH, GA 30097-4503 |
| 41676408 | + | MANUEL GARCIA, 3533 MOTOR AVE, LOS ANGELES, CA 90034-4806 |
| 41654387 | + | MANUELA GABRIELA DAVILA, 21909 LANARK ST #33, Canoga Park, CA 91304-4079 |
| 41707886 | + | MARIA SUSANA MORALES, 28207 ARMOUR ST, HAYWARD, CA 94545-4803 |
| 41713393 | + | MARTIN, BEATRICE, 7447 Sepulveda Blvd., Van Nuys, CA 91405-1631 |
| 41844350 | + | MARY J MADRU, 11600 EDUCATION ST RM 124-B, ALBURN CA 95602-2468 |
| 41663882 | + | MAXIMUM LIGHTING ELECTRIC CORP, 10930 RATIFFLE ST, NORWALK, CA 90650-2569 |
| 41713394 | + | MAXWELL, GARY, 7447 Sepulveda Blvd., Van Nuys, CA 91405-1631 |
| 41713395 | + | MEDINA, MARY, 7447 Sepulveda Blvd., Van Nuys, CA 91405-1631 |
| 41654390 | + | MEDWASTE MANAGEMENT LLC, 5850 W. 3RD STREET, SUITE 331, LOS ANGELES, CA 90036-2881 |
| 41713396 | + | MEIBERGEN, LUISA, 2725 EAST BROADWAY, Long Beach, CA 90803-5431 |
| 41654391 | | MICHAEL R HEINE, 1336 N. CORDOVA ST., BURBANK, CA 91505-2260 |
| 41713397 | | MICHELSON, DIANA, 4470 LIBBIT AVE, Encino, CA 91436 |
| 41713398 | + | MICKAELIAN, HELENE W, 12657 HORTENSE ST, Studio City, CA 91604-1107 |
| 41654394 | + | MILANA LE GEZA, 136 E LEMON AVE, MONROVIA, CA 91016-2808 |
| 41836570 | + | MILTON JOHNSON, 3996 ANASTASIA LN, STOCKTON CA 95206-6442 |
| 41713399 | + | MINNICK, FRANCIS, 24148 LEMAY ST, West Hills, CA 91307-2922 |
| 41676410 | + | MODERN HR, 7590 N GLENOAKS BLVD, SUITE 200, BURBANK, CA 91504-0001 |
| 41676411 | + | MONICA HARTWICK, 3252 OVERLAND AVE #22, LOS ANGELES, CA 90034-3501 |
| 41654395 | + | MONTEREY COUNTY ENVIRONMENTAL, HEALTH BUREAU, 1270 Natividad Road, SALINAS, CA 93906-3122 |
| 41654396 | | MONTEREY COUNTY TAX COLLECTOR, P O BOX 891, SALINAS, CA 93902-0891 |
| 41812674 | + | MONTEREY TRANSFER AND STORAGE, INC., 414 WEST MARKET STREET, SALINAS, CA 93901, Salinas, CA 93901-1422 |
| 41713400 | + | MORENO, NICHOLAS, 13874 Polk st, Sylmar, CA 91342-1771 |
| 41663883 | + | MORFYNN MEDICAL, 2733 S. GAFFEY S. STE 7, SAN PEDRO, CA 90731-6534 |
| 41713401 | + | MORGAN, KATHY, 7447 Sepulveda Blvd., Van Nuys, CA 91405-1631 |
| 41713402 | + | MORROW, MILLAGE, 12831 MACLAY ST, Sylmar, CA 91342-4934 |
| 41654397 | + | MSM ACQUISITIONS INC DBA SPECTRIO LLC, PO BOX 890271, CHARLOTTE, NC 28289-0271 |
| 41836574 | + | MUCIE L LACKEY, MUCIE20 L LACKEY, PO BOX 7, CLEARLAKE PARK 95424-0007 |
| 41789927 | + | Mandy Williams, 4476 Dyer St, La Crescenta CA 91214-3410 |
| 41676409 | + | Maria De La Parra, Leslie Blozan/Beach Law Group, LLP, 500 E. Esplanade Dr. #1400, Oxnard, CA 93036, Mary Carter Nick Heiman/Beach Law Group 93036-0561 |
| 41663856 | + | Marlis Park PC, 3600 Wilshire Blvd Ste, 1815, Los Angeles, CA 90010-2622 |
| 41666203 | + | Martin Shortes, 150 Kern St #146, Salinas, Ca 93905-2042 |
| 41654388 | + | Mary Redmon, c/o DTLA Law Group John Rofael, 910 S Broadway, Suite 600, Los Angeles, CA 90015-1610 |
| 41811251 | + | Masoumch S. Dancshras, 1505 Kirker Pass Rd. #113, Concord, CA 94521-3259 |
| 41834630 | + | McIntosh, Whitley, c/o Dumas & Kim, APC., 915 Wilshire Blvd. Ste. 1775, Los Angeles, CA 90017-3575 |
| 41654389 | + | McKesson Medical-Surgical Minnesota Supply, Inc., c/o Stephanie Hampton, Legal Specialist, Bankruptcy, Credit and Collections, 6651 Gate Parkway, Jacksonville, FL 32256-8075 |
| 41667927 | + | Med One Equipment Rental Llc, 10712 South 1300, Sandy, Ut 84094-5094 |
| 41835503 | + | Medtronic, Chris McDougall, 710 Medtronic Parkway NE,, Minneapolis MN 55432-5603 |
| 41664038 | + | Michelle Krow/Stacy Armstrong /Sidney, Stebner Gertler Guadagni & Kawamoto, 870 Market Street, Suite 1285, San Francisco, Ca 94102-2918 |
| 41664039 | + | Michelli Measurement Group Inc, 130 Brookhollow Esplanade, Harahan, La 70123-5102 |

| | | |
|---|---|---|
| 41832831 | + | MidCap Funding IV Trust, c/o Holland & Knight LLP, Attn: Tyler Layne, 511 Union St., Ste. 2700, Nashville, TN 37219-1791 |
| 41707888 | + | MidCap Funding IV Trust, as Agent, Attn: Matthew Pappano, 7255 Woodmont Ave., Suite 200, Bethesda, MD 20814-7904 |
| 41654392 | + | Midcap Financial Services LLC, 7255 Woodmont Avenue, Suite 300, Bethesda, MD 20814-7923 |
| 41675770 | + | Mike's Custom Flooring, Inc, 1351 Park Ave, Suite 102, Redlands, Ca 92373-8181 |
| 41654393 | + | Milana Le Geza, c/o FIore Legal Trial Lawyers, 10866 Wilshire Blvd., Los Angeles, CA 90024-4300 |
| 41807879 | + | Milana Le Geza, c/o Flore Legal, Inc, 136 E Lemon Ave, Monrovia CA 91016-2808 |
| 41818526 | + | Mission Critical Specialists, Inc., 6080 Enterprise Dr., Diamond Springs, CA 95619-9394 |
| 41682076 | + | Modern Hero, Joshua Sable, 7590 N. Glenoaks Blvd., Burbank, CA 91504, Burbank, CA 91504-1003 |
| 41664040 | + | Monterey Transfer & Storage, 414 West Market Street, Salinas, Ca 93901-1422 |
| 41781395 | + | Mr. Rooter, POB 166, Fairfield CA 94533-0016 |
| 41781391 | + | Mr. Rooter Plumbing, POB 166, Fairfield CA 94533-0016 |
| 41675771 | + | Mullens John, 6635 Blackwood Street, Riverside, Ca 92506-6279 |
| 41707889 | + | NERI ROSE MELLIZOQUILLOPO, 214 LADERA PLAZA, UNION CITY, CA 94587-3730 |
| 41654398 | + | NETSMART TECHNOLOGIES INC, PO BOX 713519, PHILADELPHIA, PA 19171-3519 |
| 41654399 |   | NEW HORIZON COMMUNICATION CORP, PO BOX 981703, BOSTON, MA 02298 |
| 41663884 | + | NEXTCOM CORPORATION, 5757 W CENTURY BLVD STE 675, LOS ANGELES, CA 90045-6435 |
| 41713417 | + | NIEDERT, BILLIE, 7447 Sepulveda Blvd., Van Nuys, CA 91405-1631 |
| 41676412 | + | NIKNAM JAMSHID M.D., 575 E HARDY ST, #205, INGLEWOOD, CA 90301-4044 |
| 41667928 | + | Napa Senior Assistant Llc, 776 Portola Way, Suite 203, Napa, Ca 94559-3052 |
| 41664041 | + | Natividad Medical Center, Attn Patient Accounts, Po Box 80007, Salinas, Ca 93912-0007 |
| 41664042 | + | Nephros Inc, 380 Lackawanna Pl, South Orange, Nj 07079-1704 |
| 41654400 | + | Nicholas M. Moreno, c/o Lanzone Morgan Reza Sobati, 356 Redondo Ave, Long Beach, CA 90814-2655 |
| 41802258 | + | Nicholas Martin Moreno and, Nicholas Mariano Moreno, c/o Haberbush LLP, 444 W. Ocean Blvd Ste 1400, Long Beach CA 90802-4522 |
| 41837907 | + | Nina Ringgold, 17901 Malden St., Northridge, CA 91325-3817 |
| 41666204 | + | Norra Madsen / Betsy Madsen, Berman & Riedel, Llp, 12264 El Camino Real, Suite 300, San Diego, Ca 92130-3062 |
| 41654401 | + | OCCUPATIONAL HEALTH CENTERS, P.O. BOX 3700, RANCHO CUCAMONGA, CA 91729-3700 |
| 41713418 | + | ONTIVEROS MUNOZ, ALEJANDRO, 2233 E. 7TH. ST, Long Beach, CA 90804-4547 |
| 41654402 | + | OPTIMAL REHAB INC, P.O. BOX 4586, ONTARIO, CA 91761-0821 |
| 41676414 | + | OPTION ONE PLUMBING, 10722 ARROW RTE SUITE 602, RANCHO CUCAMONGA, CA 91730-4813 |
| 41654403 | + | OPTUM, 2175 PARK PLACE, EL SEGUNDO, CA 90245-4705 |
| 41654404 | + | OPTUM360 LLC, 9900 BREN ROAD EAST, MINNETONKA, MN 55343-9603 |
| 41713419 | + | ORLOFF, NANCY, 11380 Kagel Cyn. St., Sylmar, CA 91342-6511 |
| 41675772 | + | Ontario Refrigeration Inc, 635 S. Mountain Avenue, Ontario, Ca 91762-4114 |
| 41675773 | + | Osman Pool Services, P O Box 689, Palm Springs, Ca 92263-0689 |
| 41654405 | + | Oxford Finance LLC, 115 South Union Street, Suite 300, Alexandria, VA 22314-3362 |
| 41707891 | + | Oxford Finance LLC, As Agent, Attn: Patrick McLenahan, 115 S. Union Street, Suite 300, Alexandria, VA 22314-3362 |
| 41666205 | + | P G & E, Box 997300, Sacramento, Ca 95899-7300 |
| 41663885 | + | PALAPAL R MILA, 915 S CRENSHAW BLVD, LOS ANGELES, CA 90019-1938 |
| 41676415 | + | PANTEA FARHADI MD A MEDICAL CORP, 8581 SANTA MONICA BLVD, SUITE 137, WEST HOLLYWOOD, CA 90069-4120 |
| 41713420 | + | PAOLETTA, HESTER, 7447 Sepulveda Blvd., Van Nuys, CA 91405-1631 |
| 41654406 |   | PATRICIA TOMLINSON, 9434 CREBS AVE, NORTHRIDGE, CA 91324 |
| 41663886 | + | PAZMINO HUGO, 1127 E DE LMAR BLVD #211, PASADENA, CA 91106-3436 |
| 41676417 | + | PEJMAN D SHAMEKH MD INC, P. O.BOX 6033, BEVERLY HILLS, CA 90212-1033 |
| 41654407 |   | PLEX CAPITAL LLC, PO BOX 674804, DALLAS, TX 75267-4804 |
| 41713421 | + | PONCE, ALICIA, 7447 Sepulveda Blvd., Van Nuys, CA 91405-1631 |
| 41713422 | + | PONCE, ESTRELLITA, 14905 ROSCOE BLVD, APT 109, PANORAMA CITY, CA 91402-4673 |
| 41654409 | #+ | PORTER ONE DESIGN, 37680 HILLS TECH DR, FARMINGTON HILLS, MI 48331-5727 |
| 41707893 |   | POWER PLUS, 5500 E PALMA AVE., ANAHEIM, CA 92807 |
| 41676419 | + | PRASAD RAJ M.D., 9808 VENICE BLVD, #707, CULVER CITY, CA 90232-6802 |
| 41713423 | + | PRESTON JORDAN, 5906 ETIWANDA AVE, UNIT 2, Tarzana, CA 91356-1646 |
| 41713424 | + | PRICE, JINENE, 528 N JACKSON ST, APT#201, Glendale, CA 91206-3207 |
| 41654410 | + | PRIME CARE TECHNOLOGIES INC, 6650 SUGARLOAF PARKWAY, SUITE 400, DULUTH, GA 30097-4503 |
| 41654411 | + | PURCEL LABS LLC, 124 S MAPLE DR, SUITE B, BEVERLY HILLS, CA 90212-3340 |
| 41654412 | + | PURE GREEN CORPORATION, 5455 WILSHIRE BLVD, suite 1410, LOS ANGELES, CA 90036-4240 |
| 41824989 | + | Pacific Medical, Inc, 1700 N. Chrisman Rd., Tracy, CA 95304-9314 |
| 41675774 | + | Palm Springs Chamber Of Commerce, 190 W Amado Road, Palm Springs, Ca 92262-5569 |
| 41675775 | + | Palm Springs Water System, 555 Williams Road, Palm Springs, Ca 92264-1550 |
| 41676416 | + | Patricia Portis/James Portis, Peck Law Group, 6454 Van Nuys Boulevard, Suite 150, Los Angeles, CA 91401-1407 |
| 41819043 | + | Patricia Whyte, 4061 1/2 W. 28th St., Los Angeles, CA 90018-2217 |
| 41664043 | + | Patton Robert Md, 38 Harper Cyn Road, Salinas, Ca 93908-9462 |
| 41675776 | + | Paul Torrigino, 35975 Ottawa St, Cathedral City, Ca 92234-1767 |
| 41676418 | + | Persephone Laird / Jeri Laird, The Barnes Firm Christian Oliver, 633 West 5th Street, Suite #1750, Los Angeles, CA 90071-3547 |
| 41777742 | + | Pharmacist Holding Group, DBA Concierge RX, 9528 Topanga Canyon Bl, Chatsworth, CA 91311-4011 |

| | | |
|---|---|---|
| 41666206 | + | Phoenix Textile Corporation, Dept 5008, Po Box 219081, Kansas City, Mo 64121-9081 |
| 41664044 | + | Pinnacle Medical Group, Po Box 8519, Pasadena, Ca 91109-8601 |
| 41664045 | + | Polar Service, 307 W. Market St., Salinas, Ca 93901-1421 |
| 41724529 | | Popular Bank, Aron M Oliner c/o Duane Morris LLP, One Market Plaza Spear St Tower Ste 2200, San Francisco CA 94105 |
| 41799449 | #+ | Porter One Design LLC, William Porter, 37680 Hills Tech Dr, Farmington Hills MI 48331-5727 |
| 41664046 | | Proguard Service And Solutions, Po Box 100512, Pasadena, Ca 91189-0512 |
| 41835643 | + | Purcel Labs LLC, 10537 Santa Monica Blvd. Suite 300, Los Angeles CA 90025-4999 |
| 41667929 | | Purchase Power, P.O. Box 371874, Pittsburgh, Pa 15250-7874 |
| 41667930 | + | Pv Business Solutions Inc, 3600 S State Road 7 St 204, Miramar, Fl 33023-5288 |
| 41654413 | + | QUADIENT FINANCE USA INC, PO BOX 6813, CAROL STREAM, IL 60197-6813 |
| 41667931 | | Quench Usa Inc, Po Box 735777, Dallas, Tx 75373-5777 |
| 41676420 | | R F TECHNOLOGIES INC, P.O. BOX 8444, CAROL STREAM, IL 60197-8444 |
| 41833768 | + | R&B Medical Group, Inc., c/o Lanak & Hanna, P.C.; Michael K. Murr, 1851 East First Street, Suite 700, Santa Ana, CA 92705-4064 |
| 41666207 | + | R&S Erection, 401 Mississippi St, Vallejo, Ca 94590-3209 |
| 41663887 | | RADER ROBIN, 552 DOYE DR, LOS ANGELES, CA 90065 |
| 41654414 | + | RAMAT MEDICAL, 5812 W. PICO BLVD., #A, LOS ANGELES, CA 90019-3713 |
| 41654415 | + | READY LARRY, 6921 VISTA DEL RINCON DRIVE, VENTURA, CA 93001-9779 |
| 41654416 | + | REAL TIME MEDICAL, PO BOX 645852, PITTSBURGH, PA 15264-5256 |
| 41713425 | + | REDMON, MARYLOS, 15446 sherman way #106, VAN NUYS, CA 91406-4248 |
| 41972442 | | RELIANCE INDUSTRIAL REPAIR INC, 26363 RODEO FLAT RD, AUBURN CA 95602 |
| 41713426 | + | RENTERIA, MANUEL, 7447 Sepulveda Blvd., Van Nuys, CA 91405-1631 |
| 41676423 | + | RESIDENT ESSENTIALS, 65 MATHEWSON DRIVE, SUITE A, WEYMOUTH, MA 02189-2347 |
| 41676424 | | RICOH USA INC, P.O. BOX 31001-0850, PASADENA, CA 91110-0850 |
| 41654418 | + | RJ10 CONSULTING LLC, 21601 VANOWEN ST, SUITE 109, Canoga Park, CA 91303-2751 |
| 41654419 | + | ROBERT'S LIQUID DISPOSAL INC, 14018 CARMENITA ROAD, SANTA FE SPRINGS, CA 90670-4919 |
| 41676425 | + | ROBINSON, ALBERT, 3533 MOTOR AVE, LOS ANGELES, CA 90034-4806 |
| 41663888 | + | RODOLFO MARTINEZ, 3413 LINDA VISTA TERRACE, LOS ANGELES, CA 90032-2207 |
| 41654420 | | ROMEO ISIDRO MD INC, PO BOX 20040, ENCINO, CA 91416-0040 |
| 42056198 | + | RT Lending, LLC, 9526 W. Pico Blvd., Los Angeles, CA 90035-1202 |
| 41667932 | + | Rachel Zi Liang Zhou Lin Yuan Weng, Stebner Gertler Guadagni & Kawamoto, 870 Market Street, Suite 1285, San Francisco, Ca 94102-2918 |
| 41666208 | + | Rainbow Services, P O Box 3465, Saratoga, Ca 95070-1465 |
| 41676421 | + | Raines Law- Matthew Pate, Laurel Katunic, 1900 Avenue of the Stars, 19th Floor, Los Angeles, CA 90067-4301 |
| 41827842 | + | Rand & Rand-Lewis PLCS, by Suzanne E. Rand-Lewis, 5758 Halbrent Ave, Sherman Oaks, CA 91411-3246 |
| 41664047 | | Rayne Water, Po Box 232450, San Diego, Ca 92193-2450 |
| 41664048 | + | Rca Plumbing Dba Alvarez Plumbing, 365 Victor Street, Suite D Salinas, Ca 93907-2024 |
| 41818699 | + | Recovery Nursing Agency LLC, 34052 Doheny Park Spc 157, Capistrano Beach CA 92624-4118 |
| 41799451 | + | Ricoh-USA, Inc., 3920 Arkwright Rd Ste 400, Macon GA 31210-1748 |
| 41667933 | + | Right Weigh Scale Llc, 20688 Corsair Blvd, Hayward, Ca 94545-1008 |
| 41834364 | + | Rita Carreon, Attn: Diversity Law Group, PC, 515 S Figueroa St, Ste 1250, Los Angeles, CA 90071-3316 |
| 41834367 | + | Rita Carreon as PAGA, Attn: Diversity Law Group, PC, 515 S Figueroa St, Ste 1250, Los Angeles, CA 90071-3316 |
| 41675777 | + | Riverside Top Scale Inc, P.O. Box 7542, Riverside, Ca 92513-7542 |
| 41823531 | + | Robyn Applon, 239 Orizaba Ave, San Francisco, CA 94132-3136 |
| 41667934 | + | Royal Ambulance Inc, 14472 Wicks Blvd, San Leandro, Ca 94577-6712 |
| 41654421 | | S&S WORLDWIDE INC, PO BOX 845825, BOSTON, MA 02284-5825 |
| 41676426 | + | SADAS FLOWERS, 10612 CULVER BLVD, CULVER CITY, CA 90232-3424 |
| 41654423 | + | SAMANO HEATING AND AIR CONDITIONING, 12930 1/4 BROOKSHIRE AVE, DOWNEY, CA 90242-4428 |
| 41654424 | + | SAN JOAQUIN COUNTY, ENVIRONMENTAL HEALTH DEPARTMENT, 1868 E HAZELTON, STOCKTON, CA 95205-6232 |
| 41713427 | + | SANTOYO, VICTOR, 13960 BADGER AVE, Sylmar, CA 91342-1872 |
| 41676427 | #+ | SCHAEFFER COTA ROSEN LLP, 500 ESPLANADE DR STE 950, OXNARD, CA 93036-0515 |
| 41676428 | #+ | SCHAEFFER COTA ROSEN LLP Andrew Whitman, 500 Esplanade Drive, Suite 950, Oxnard, CA 93036-0515 |
| 41713428 | + | SCHINDLER, MARVIN, 7447 Sepulveda Blvd., Van Nuys, CA 91405-1631 |
| 41713429 | + | SCHULZ, GUENTER, 7447 Sepulveda Blvd., Van Nuys, CA 91405-1631 |
| 41663889 | + | SECURITAS TECHNOLOGY CORPORATION, 4600 VINE ST, LINCOLN, NE 68503-2823 |
| 41713430 | + | SEDLER, LOIRE L., 7447 Sepulveda Blvd, VAN NUYS, CA 91405-1631 |
| 41654426 | | SELECT REHABILITATION, PO BOX 71985, CHICAGO, IL 60694-1985 |
| 41654427 | + | SEYFARTH SHAW LLP, 2029 CENTURY PARK EAST, SUITE 3500, LOS ANGELES, CA 90067-3063 |
| 41654428 | + | SHANNON WITCHER, P.O. BOX 571212, TARZANA, CA 91357-1212 |
| 41676429 | | SHIRLEY WALL, 6664 CHALMERS DR, UNIT 6, LOS ANGELES, CA 90035 |
| 41663890 | + | SHIRLEY WILLIAMS, 7111 S CIMARRON ST APT 7, LOS ANGELES, CA 90047-1681 |
| 41663891 | | SHRED IT USA INC, 28883 NETWORK PLACE, CHICAGO, IL 60673-1288 |
| 41713431 | + | SHWAM, DENNIS, 18931 KITTRIDGE AVE, APT78, Reseda, CA 91335-5986 |
| 41707894 | + | SIZEWISE, P.O. BOX 320, ELLIS, KS 67637-0320 |

| ID | Flags | Name and Address |
|---|---|---|
| 41654429 | + | SKILLED NURSING PHARMACY, 16666 E. JOHNSON DRIVE, SUITE C, CITY OF INDUSTRY, CA 91745-2412 |
| 41713432 | + | SLUDER, CHARLES, 11685 CHANDLER BL, North Hollywood, CA 91601-3040 |
| 41676430 | + | SOL AIR CONDITIONING AND HEATING INC., 3228 W 59TH PL, LOS ANGELES, CA 90043-3115 |
| 41676431 | + | SPECIAL T WATER SYSTEMS INC, 11934 WASHINGTON BLVD, WHITTIER, CA 90606-2608 |
| 41676432 |   | SPECIALIZED MEDICAL SERVICES, 7237 SOLUTION CENTER, CHICAGO, IL 60677-7002 |
| 41654430 | + | SPEEDCAST CONNECT, 3209 W. SMITH VALLEY RD SUITE 201, GREENWOOD, IN 46142-8510 |
| 41654431 |   | STANLEY CONVERGENT SECURITY SOLUTIONS, DEPT CH 10651, PALATINE, IL 60055-0504 |
| 41654432 | + | STAPLES ADVANTAGE, PO BOX 660409, DALLAS, TX 75266-0409 |
| 41713434 | + | STEIN, RICKI SUZANNE, 7447 Sepulveda Blvd., Van Nuys, CA 91405-1631 |
| 41724428 | + | STEPHEN H. MARCUS, 10537 SANTA MONICA BL 3RD FL, LOS ANGELES, CA 90025-4952 |
| 41723772 | + | STEPHEN H. MARCUS, 10537 Santa Monica Blvd, Ste 300, Third Floor, Los Angeles, CA 90025-4999 |
| 41713435 | + | SULLIVAN, NATHANIEL, 7765 W. 91st St. Unit A2129, Playa Del Rey, CA 90293-7342 |
| 41654435 | #+ | SWEINHART ELECTRIC CO INC, 7306 MELROSE STREET, BUENA PARK, CA 90621-3226 |
| 41654436 | + | SWIFT INK LLC, 47526 CLIPPER ST #700363, PLYMOUTH, MI 48170-7055 |
| 41654437 |   | SYSCO FOOD SERVICES, PO BOX 138007, SACRAMENTO, CA 95813-8007 |
| 41854622 | + | Sacramento County Tax Collector, Bankruptcy, 700 H St. Rm 1710, Sacramento CA 95814-1298 |
| 41664050 | + | Salinas Valley Medical Clinic, P.O. Box 4363, Salinas, Ca 93912-4363 |
| 41654422 | + | Sally A. Henning, c/o Peck Law Group, 6454 Van Nuys Boulevard, Suite 150, Los Angeles, CA 91401-1407 |
| 41675778 | + | Samara Harris, 201 S. Sunrise Way, Palm Springs, Ca 92262-6738 |
| 41654425 | + | Secretary of the U.S. Dept of Health and, Human Services on behalf of the Centers, for Medicare and Medicaid Services, 300 N Los Angeles St, Ste 7516, Los Angeles, CA 90012-3341 |
| 41830298 | + | Select Rehabilitation, LLC, c/o Michael Capstick, 2600 Compass Rd., Glenview, IL 60026-8001 |
| 41664051 |   | Sequential Environmental Services Llc, Po Box 102436, Pasadena, Ca 91189-2436 |
| 41826378 | + | Sergio O. Hernandez, Peck Law Corporation, 2655 First Street Suite 250, Simi Valley, CA 93065-1574 |
| 41667935 | + | Sharp Business System, Dept. La 21565, Pasadena, Ca 91185-0001 |
| 41667936 |   | Sharp Electronics Corporation, Dept. La 21510, Pasadena, Ca 91185-1510 |
| 41664052 |   | Sherwin Williams Company, 3304 E Hammer Ln, Stockton, Ca 95212-2816 |
| 41667937 | + | Simmons David, 15263 Hesperian Blvd Ste#20, San Leandro, Ca 94578-3958 |
| 41666209 | + | Smith Bill, 1 Saucito Ave, Monterey, Ca 93940-5518 |
| 41831840 | + | Southgate Glass and Screen, Inc., 6199 Warehouse Way, Sacramento, CA 95826-4907 |
| 41666210 | + | Star Nursing, Po Box 4053, Concord, Ca 94524-4053 |
| 41654434 | + | State of California, Medi-Cal Fraud & Elder Abuse, 2329 Gateway Oaks Dr, 2nd Fl, Sacramento, CA 95833-4252 |
| 41664053 | + | Super Steam, P.O. Box 7947, Santa Cruz, Ca 95061-7947 |
| 41666211 | + | Swenson And Silacci Flowers, 110 John Street, Salinas, Ca 93901-3321 |
| 41676435 | + | THE ANAHEIM GROUP, INC, 6441 E. RIDGE GLEN ROAD, ANAHEIM, CA 92807-4808 |
| 41830139 | + | THE BARNES FIRM, LC, obo Jeri Laird (deceased), The Barnes Firm, lc, 655 W. Broadway, Suite 900, San Diego, CA 92101-8484 |
| 41829992 | + | THE BARNES FIRM, LC, obo Shirley Trueblood, 655 W. Broadway, Suite 940, San Diego, CA 92101-8737 |
| 41676436 | + | THE OFFICE EXPRESS DBA FOODJA, 3198 AIRPORT LOOP DRIVE, STE C, COSTA MESA, CA 92626-3407 |
| 41707920 |   | THE SSI GROUP LLC, DEPT 2455, POB 11407, BIRMINGHAM, AL 35246-2455 |
| 41676437 | + | TIDAL MECHANICAL LLC, 804 INDUSTRIAL AVENUE, CHESAPEAKE, VA 23324-2617 |
| 41713437 | + | TORRESMALAGA, STMALTZIN, 7447 Sepulveda Blvd., Van Nuys, CA 91405-1631 |
| 41713438 | + | TRANSWORLD SYSTEMS INC, P.O. BOX 5505, Carol Stream, IL 60197-5505 |
| 41676439 |   | TRUE VISION STAFFING CARE, PO BOX 31246, TAMPA, FL 33631-3246 |
| 41654439 |   | TWIN MED INC, P.O. BOX 847340, LOS ANGELES, CA 90084-7340 |
| 41654440 |   | TWOMAGNETS, PO BOX 103125, PASADENA, CA 91189-3125 |
| 41675780 | + | Terence Riley, Pick Law Lukas Pick, 2251 San Diego Ave., B-105, San Diego, Ca 92110-2969 |
| 41664054 |   | Terminix, P.O. Box 802155, Chicago, Il 60680-2155 |
| 41664055 | + | The Don Chapin Company Inc, 560 Crazy Horse Canyon Rd, Salinas, Ca 93907-8434 |
| 41676018 | + | The Estate of Elizabeth Roche, PO Box 8153, Berkeley CA 94707-8153 |
| 41713436 | + | The Gas Company, PO Box C, Monterey Park, CA 91754-0932 |
| 41676438 | + | Timothy Grigsby /Luckie Grigsby, Belgum, Fry & Van Allen, 1905 E Route 66, Suite 102, Glendora, CA 91740-4679 |
| 41666212 | + | Toro Petroleum Corp, 308 W Market St, Salinas, Ca 93901-1407 |
| 41666213 | + | Total Media Concepts, 812 American St, San Carlos, Ca 94070-4102 |
| 41664056 | + | Traboh Inc, 1536-A Moffett Street, Salinas, Ca 93905-3342 |
| 41664057 |   | Trident Care, Po Box 825714, Philadelphia, Pa 19182-5714 |
| 41833755 | + | Tridentcare, PNC Bank C/O Kan Di Ki LLC, LOCKBOX # 676210, 1200 E. Campbell Rd #108, Richardson, TX 75081-1963 |
| 41836454 | + | Twomagnets Inc., 440 N Barranca Ave #5028, Covina, CA 91723-1722 |
| 41844221 | + | U.S. Department of Health & Human Services, Angela M. Belgrove, 90 - 7th Street, Suite 4-500, San Francisco, CA 94103-6721 |
| 41654268 | + | U.S. Trustee San Fernando Valley, 915 Wilshire Blvd., Suite 1850, Los Angeles, CA 90017-3560 |
| 41676440 | #+ | UNIVERSAL DIAGNOSTIC LABORATORIES, 6700 VALJEAN AVE, VAN NUYS, CA 91406-5818 |
| 41676441 | + | UNIVERSITY VASCULAR ASSOCIATES, 1082 GLENDON AVE, LOS ANGELES, CA 90024-2908 |
| 41654441 |   | US FOODS, PO BOX 842475, LOS ANGELES, CA 90084-2475 |
| 41664058 | + | Unitech Laundry Systems, P.O.Box 36195, San Jose, Ca 95158-6195 |

| | | |
|---|---|---|
| 41688044 | + | United Healthcare Staffing Inc, 1172 Murphy Ave #227, San Jose, CA 95131-2429 |
| 41654442 | + | VANTAGE AIR INC, 18717 PARTHENIA STREET, SUITE 3, NORTHRIDGE, CA 91324-3817 |
| 41713439 | + | VASTI, RITA, 9251 WEST VOGEL AVE, Peoria, AZ 85345-6386 |
| 41707919 | + | VECMAR CORPORATION, 7595 JENTHER DRIVE, MENTOR, OH 44060-4872 |
| 41713440 | + | VELASQUEZ, MARIA, 7447 Sepulveda Blvd., Van Nuys, CA 91405-1631 |
| 41713441 | + | VERDI, ELEANOR, 22809 Pacific coast hwy, Malibu, CA 90265-5040 |
| 41713442 | + | VERDUZCO VERDUZCO, JAIME, 633 Woodbury Rd., Glendale, CA 91206-2649 |
| 41654443 | | VERITEXT CORP, P.O. BOX 71303, CHICAGO, IL 60694-1303 |
| 41654444 | + | VIC THE PICC, 1351 E PINE STREET, SUITE F, LODI, CA 95240-0832 |
| 41713443 | + | VINCENT, BETTY, 7447 Sepulveda Blvd., Van Nuys, CA 91405-1631 |
| 41713444 | + | VISCIO JR., FRANK, PO BOX 430, La Verne, CA 91750-0430 |
| 41654445 | | VORTEX INDUSTRIES INC, 1801 W OLYMPIC BLVD, FILE 1095, PASADENA, CA 91199-1095 |
| 41666214 | + | Velda J Robertson, Po Box 692, Greenfield, Ca 93927-0692 |
| 41676443 | + | Virginia Pech-Torres, c/o De Castro Law Group, 7590 N. Glenoaks Blvd., Ste. 201, Los Angeles, CA 91504-1011 |
| 41744990 | + | Virginia Pech-Torres, c/o Reisner & King, LLP, Atth: Adam Reisner, Esq., 15303 Ventura Blvd., Suite 1260, Sherman Oaks, CA 91403-6659 |
| 41690403 | + | W.W. Grainger, Inc., 401 S. Wright Rd., Janesville WI 53546-8729 |
| 41713445 | + | WALDNER, FRANK, 7447 Sepulveda Blvd., Van Nuys, CA 91405-1631 |
| 41707949 | + | WASH IQ LLC, 7351 GALILEE ROAD, SUITE 100, ROSEVILLE, CA 95678-7205 |
| 41654446 | | WELLSKY CORPORATION, PO BOX 200086, DALLAS, TX 75320-0086 |
| 41654447 | | WESTERN EXTERMINATOR COMPANY, P.O. BOX 740608, CINCINNATI, OH 45274-0608 |
| 41663892 | + | WESTWAYS STAFFING SERVICES INC, PO BOX 970, SAN JOSE, CA 95108-0970 |
| 41713446 | + | WHITE, EUARLENE, 31911 TOPAZ CT, Castaic, CA 91384-3182 |
| 41676444 | + | WILKINS TAMALA, 13535 YUKON AVENUE, #49, HAWTHORNE, CA 90250-7672 |
| 41713447 | + | WILLIAMS, TERESA, 8336 DEMPSY AVE, North Hills, CA 91343-6313 |
| 41663894 | + | WILSON GETTY LLP, 12555 HIGH BLUFF DR STE 270, SAN DIEGO, CA 92130-2056 |
| 41713448 | + | WILSON, JON JAY, 78 E. LAUREL AVE APT D, Sierra Madre, CA 91024-1953 |
| 41666215 | + | Webb Fire Safety Inc, 27241 Comba, Mission Viejo, Ca 92692-3205 |
| 41666216 | + | Welch Allyn Inc, 4341 State Street Road, Skaneateles Falls, Ny 13153-5301 |
| 41675781 | | Wells Fargo Vendor Financial Services Ll, Po Box 650073, Dallas, Tx 75265-0073 |
| 41663893 | | William Wesley Stokes, Onwaeze Law Group, APC, 3250 Wilshire Blvd Ste 1500,, Los Angeles, CA 90010-1608 |
| 41654448 | + | Williams Mandy, 4476 DYER STREET, La Crescenta, CA 91214-3410 |
| 41654450 | + | Willie J. Leggett, Downtown LA Law Group, 910 S Broadway, Suite 600, Los Angeles, CA 90015-1610 |
| 41713449 | + | Windsor Healthcare Sepulveda, LLC, 9200 Sunset Blvd, Ste 700, West Hollywood, CA 90069-3603 |
| 41713450 | + | Winthrop Resources Corporation, 11100 Wayzata Blvd, Suite 800, Minnetonka, MN 55305-5525 |
| 41654451 | + | XCHIVE BUSINESS INTELLIGENCE INC, PO BOX 3221, GRASS VALLEY, CA 95945-3221 |
| 41675783 | + | Zen Aquatics Design, Ltd, 44843 San Pablo Avenue, Palm Desert, Ca 92260-3574 |
| 41786773 | + | jill skarda, 11 Cielo Vista Dr,, Monterey, CA 93940-6052 |

TOTAL: 625

**Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.**
Electronic transmission includes sending notices via email (Email/text and Email/PDF), and electronic data interchange (EDI). Electronic transmission is in Eastern Standard Time.

| **Recip ID** | **Notice Type: Email Address** | **Date/Time** | **Recipient Name and Address** |
|---|---|---|---|
| aty | Email/Text: Matt@rhmfirm.com | Oct 11 2024 00:25:00 | RHM LAW LLP, 17609 Ventura Blvd., Suite 314, Encino, CA 91316 |
| cr + | Email/Text: rpfister@pslawllp.com | Oct 11 2024 00:25:00 | Ad Hoc Group of Personal Injury and Wrongful Death, c/o Pfister & Saso, LLP, 10250 Constellation Blvd Ste 2300, Los Angeles, CA 90067-6251 |
| intp + | Email/Text: tross@trcmllc.com | Oct 11 2024 00:25:00 | TR Capital Management, PO Box 633, Woodmere, NY 11598-0633 |
| op | EDI: WFFC2 | Oct 11 2024 04:16:00 | Wells Fargo Vendor Financial Services LLC, C/O A Ricoh USA Program, Bankruptcy Administration, P.O. Box 13708, Macon, GA 31208-3708 |
| 41654271 | EDI: ATTWIREBK.COM | Oct 11 2024 04:16:00 | A T & T, P.O. BOX 5014, CAROL STREAM, IL 60197-5014 |
| 41835501 + | Email/Text: david@tomorrowlaw.com | Oct 11 2024 00:24:00 | Bibiyan Law Group, PC, 8484 Wilshire Blvd, Ste 500, Beverly Hills, CA 90211-3243 |
| 41713310 | Email/Text: dl-csgbankruptcy@charter.com | | |

Case 1:23-bk-11200-VK   Doc 1556   Filed 10/12/24   Entered 10/12/24 21:23:16   Desc
Imaged Certificate of Notice   Page 12 of 17

| District/off: 0973-1 | User: admin | Page 12 of 15 |
|---|---|---|
| Date Rcvd: Oct 10, 2024 | Form ID: 3180C1 | Total Noticed: 674 |

| ID | | Method | Date/Time | Recipient |
|---|---|---|---|---|
| | | | Oct 11 2024 00:25:00 | CHARTER COMMUNICATIONS, PO BOX 60074, City of Industry, CA 91716-0074 |
| 41654311 | | Email/Text: carlosr@corelabandxray.com | | |
| | | | Oct 11 2024 00:25:00 | CORE ANALYTICS LABORATORY INC, 14735 CALIFA ST, VAN NUYS, CA 91411 |
| 41654312 | | Email/Text: carlosr@corelabandxray.com | | |
| | | | Oct 11 2024 00:25:00 | CORE ANALYTICS RADIOLOGY INC, 14735 CALIFA ST, VAN NUYS, CA 91411 |
| 41654315 | + | Email/Text: accounting@cresthealthcare.com | | |
| | | | Oct 11 2024 00:25:00 | CREST HEALTHCARE SUPPLY, P.O. BOX 727, 195 THIRD STREET SOUTH, DASSEL, MN 55325-4511 |
| 41691184 | | EDI: CALTAXFEE | | |
| | | | Oct 11 2024 04:16:00 | California Dept of Tax & Fee Administration, Collection Support Bureau MIC:55, PO BOX 942879, Sacramento CA 94279-0055 |
| 41666226 | + | EDI: COMCASTCBLCENT | | |
| | | | Oct 11 2024 04:16:00 | Comcast, P.O. Box 34744, Seattle, Wa 98124-1744 |
| 41664022 | + | Email/Text: CSCBNC@cscglobal.com | | |
| | | | Oct 11 2024 00:25:00 | Corporation Service Company, 251 Little Falls Drive, Wilmington, De 19808-1674 |
| 41675759 | ^ | MEBN | | |
| | | | Oct 11 2024 00:19:14 | Cozzini Bros Inc., 350 Howard Avenue, Des Plaines, Il 60018-1908 |
| 41654322 | | Email/Text: carrie@deltaelev.com | | |
| | | | Oct 11 2024 00:25:00 | DELTA ELEVATOR CO INC, 12920 SUNNYSIDE PL., SANTA FE SPRINGS, CA 90670 |
| 41654328 | + | Email/Text: Bankruptcy@directs.com | | |
| | | | Oct 11 2024 00:25:00 | DIRECT SUPPLY EQUIPMENT, P.O. BOX 88201, MILWAUKEE, WI 53288-8201 |
| 41663868 | | EDI: DIRECTV.COM | | |
| | | | Oct 11 2024 04:16:00 | DIRECT TV, P.O. BOX 105249, ATLANTA, GA 30348-5249 |
| 41664026 | | Email/Text: susan@dskarch.com | | |
| | | | Oct 11 2024 00:25:00 | Dsk Architects, 926 Natoma St, Suite 200, San Francisco, Ca 94103 |
| 41654331 | + | Email/Text: bankruptcynotices@ecolab.com | | |
| | | | Oct 11 2024 00:25:00 | ECOLAB INC, P.O. BOX 100512, PASADENA, CA 91189-0003 |
| 41663871 | | Email/Text: wps_bankruptcy@bradycorp.com | | |
| | | | Oct 11 2024 00:24:00 | EMEDCO INC, PO BOX 95904, CHICAGO, IL 60694 |
| 41793286 | | EDI: EDD.COM | | |
| | | | Oct 11 2024 04:16:00 | Employment Development Department, Bankruptcy Group MIC 92E, PO BOX 826880, Sacramento, CA 95814 |
| 41654333 | | EDI: EDD.COM | | |
| | | | Oct 11 2024 04:16:00 | Employment Development Dept., Bankruptcy Group MIC 92E, P.O. Box 826880, Sacramento, CA 94280-0001 |
| 41747118 | + | Email/Text: insolvency@allianz-trade.com | | |
| | | | Oct 11 2024 00:25:00 | Euler Hermes N. A. Insurance Co. as Agent for MEDE, 800 Red Brook Blvd, #400C, Owings Mills, MD 21117, MD 21117-5173 |
| 41654345 | + | EDI: CALTAX.COM | | |
| | | | Oct 11 2024 04:16:00 | FRANCHISE TAX BOARD, P.O. BOX 942857, SACRAMENTO, CA 94257-0001 |
| 41654344 | | EDI: CALTAX.COM | | |
| | | | Oct 11 2024 04:16:00 | Franchise Tax Board, Bankruptcy Section, MS: A-340, P.O. Box 2952, Sacramento, CA 95812-2952 |
| 41654355 | ^ | MEBN | | |
| | | | Oct 11 2024 00:19:03 | H D SUPPLY FACILITIES MAINT, PO BOX 509058, SAN DIEGO, CA 92150-9058 |
| 41654357 | + | Email/Text: ajergesen@hansonbridgett.com | | |
| | | | Oct 11 2024 00:25:00 | HANSON BRIDGETT, 425 MARKET STREET, 26TH FLOOR, SAN FRANCISCO, CA 94105-5401 |
| 41654370 | | EDI: IRS.COM | | |
| | | | Oct 11 2024 04:16:00 | Internal Revenue Service IRS, P.O. Box 7346, Philadelphia, PA 19101-7346 |
| 41834556 | + | Email/Text: bankruptcy2@ironmountain.com | | |
| | | | Oct 11 2024 00:25:00 | Iron Mountain Information Management LLC, 1101 Enterprise Drive, Royersford, PA |

Case 1:23-bk-11200-VK   Doc 1556   Filed 10/12/24   Entered 10/12/24 21:23:16   Desc
Imaged Certificate of Notice   Page 13 of 17

| District/off: 0973-1 | User: admin | Page 13 of 15 |
|---|---|---|
| Date Rcvd: Oct 10, 2024 | Form ID: 3180C1 | Total Noticed: 674 |

| ID | | Method | Date/Time | Recipient |
|---|---|---|---|---|
| | | | | 19468-4201 |
| 41654379 | + | Email/Text: BankruptcyNotices@ladwp.com | Oct 11 2024 00:25:00 | LA DEPT OF WATER AND POWER, P.O. BOX 30808, LOS ANGELES, CA 90030-0808 |
| 41654381 | + | Email/Text: collections@languageline.com | Oct 11 2024 00:25:00 | LANGUAGE LINE SERVICES, P.O. BOX 202564, DALLAS, TX 75320-2564 |
| 41654383 | + | Email/Text: bankruptcy@ttc.lacounty.gov | Oct 11 2024 00:24:00 | LOS ANGELES COUNTY TAX COLLECT, 225 NORTH HILL STREET, ROOM 122, LOS ANGELES, CA 90012-3253 |
| 41654385 | | Email/Text: bankruptcy@ttc.lacounty.gov | Oct 11 2024 00:24:00 | LOS ANGELES COUNTY TAX COLLECTOR, P.O. BOX 54018, LOS ANGELES, CA 90054-0018 |
| 41654384 | | Email/Text: bankruptcy@ttc.lacounty.gov | Oct 11 2024 00:24:00 | Los Angeles County Tax Collector, P.O. Box 54110, Los Angeles, CA 90054-0110 |
| 41671686 | | Email/Text: tbierman@medely.com | Oct 11 2024 00:25:00 | Medely, Inc., P.O. Box 736997, Dallas, TX 75373-6997 |
| 41713403 | + | Email/Text: stephanie@nationaldatacare.com | Oct 11 2024 00:25:00 | NATIONAL DATACARE CORPORATION, P.O. BOX 222430, Chantilly, VA 20153-2430 |
| 41730872 | ^ | MEBN | Oct 11 2024 00:19:02 | PACIFIC CREDIT SERVICES, PO BOX 150, FAIRFIELD, CA 94533-0150 |
| 41654408 | ^ | MEBN | Oct 11 2024 00:19:13 | POINTCLICKCARE TECHNOLOGIES INC., PO BOX 674802, DETROIT, MI 48267-4802 |
| 41654417 | | Email/Text: RSSNBankruptcy@repsrv.com | Oct 11 2024 00:25:00 | REPUBLIC SERVICES, P.O. BOX 78829, PHOENIX, AZ 85062-8829 |
| 41836373 | ^ | MEBN | Oct 11 2024 00:19:01 | SAN DIEGO COUNTY TREASURER TAX COLLECTOR, BAKRUPTCY DESK, 1600 PACIFIC HWY ROOM 16, SAN DIEGO CA 92101-2429 |
| 41675779 | | Email/Text: bankruptcygroup@sce.com | Oct 11 2024 00:24:00 | Southern California Edison, P.O. Box 300, Rosemead, Ca 91772 |
| 41676433 | | Email/Text: dl-csgbankruptcy@charter.com | Oct 11 2024 00:25:00 | SPECTRUM BUSINESS, P.O. BOX 60074, CITY OF INDUSTRY, CA 91716-0074 |
| 41676434 | | Email/Text: BankruptcyNotice@Stericycle.com | Oct 11 2024 00:24:00 | STERICYCLE INC, P.O.BOX 6578, CAROL STREAM, IL 60197-6578 |
| 41704788 | ^ | MEBN | Oct 11 2024 00:19:06 | SoCalGas, POB 30337, Los Angeles CA 90030-0337 |
| 41654433 | | EDI: CALTAXFEE | Oct 11 2024 04:16:00 | State Board of Equalization, Account Info Group, MIC:29, P.O. Box 942879, Sacramento, CA 94279-0029 |
| 41678792 | ^ | MEBN | Oct 11 2024 00:19:10 | Sysco Corp., 1390 Enclave Pkwy, Houston, TX 77077-2099 |
| 41654438 | + | Email/Text: bankruptcy@unum.com | Oct 11 2024 00:24:00 | THE PAUL REVERE LIFE INSURANCE COMPANY, 1 FOUNTAIN SQUARE, CHATTANOOGA, TN 37402-1306 |
| 41972050 | + | Email/Text: tross@trcmllc.com | Oct 11 2024 00:25:00 | TRC Master Fund LLC, PO Box 633, Woodmere, NY 11598-0633 |
| 41676442 | | Email/Text: gtucker@valucheminc.com | Oct 11 2024 00:24:00 | VAL U CHEM INC, 2219 E UNIVERSITY DR, PHOENIX, AZ 85034 |
| 41676422 | | Email/Text: ed@wilsonsalamoff.com | Oct 11 2024 00:25:00 | REHASTE HARVEY WILSON & SALAMOFF LLP, 1221 E DYER ROAD, SUITE 200, SANTA ANA, CA 92705 |
| 41675782 | + | Email/Text: mmileham@westernstatedesign.com | Oct 11 2024 00:25:00 | Western State Design, Inc, 2331 Tripaldi Way, Hayward, Ca 94545-5022 |
| 41798952 | + | Email/Text: tmschulman@aol.com | Oct 11 2024 00:25:00 | Westways Staffing Services, Inc., c/o Thomas L. |

| District/off: 0973-1 | User: admin | Page 14 of 15 |
|---|---|---|
| Date Rcvd: Oct 10, 2024 | Form ID: 3180C1 | Total Noticed: 674 |

Schulman, 600 W. Santa Ana Blvd., Ste. 955,
Santa Ana, CA 92701-4509

TOTAL: 52

# BYPASSED RECIPIENTS

**The following addresses were not sent this bankruptcy notice due to an undeliverable address, *duplicate of an address listed above, *P duplicate of a preferred address, or ## out of date forwarding orders with USPS.**

| Recip ID | Bypass Reason | Name and Address |
|---|---|---|
| aty | | Joshua A. del Castillo |
| aty | | LEVENE NEALE BENDER YOO & GOLUBCHIK, L.L.P. |
| aty | | Province LLC |
| aty | | Troutman Pepper Hamilton Sanders LLP |
| cr | | Alejandro Alers |
| cr | | Betsy Madsen |
| cr | | California Department of Health Care Services |
| intp | | Courtesy NEF |
| intp | | Courtesy NEF |
| sp | | DJK Counsel Ltd. |
| cr | | Denisa Caldwell |
| ombh | | Dr. Jacob Nathan Rubin |
| cr | | Fabienne Ouapou-Lena |
| cr | | Gregg J Gittler, Gittler & Berg, 10537 Santa Monica Blvd, Los Angeles |
| cr | | Guadalupe Flores |
| acc | | Hansen Hunter Co. P.C. |
| sp | | Hanson Bridgett LLP |
| cr | | Hazel Alers |
| cr | | Healthcare Service Group |
| cr | | Holben Parties |
| sp | | Hooper Lundy & Bookman PC |
| cr | | Irene Przebinda |
| cr | | Lee Samson |
| cr | | Maria de la Parra |
| cr | | Mckesson Medical-Surgical, Inc. |
| cr | | Midcap Funding IV Trust |
| intp | | Modern Hero, Inc. |
| crcm | | Official Committee of Unsecured Creditors |
| cr | | Oxford Finance, LLC |
| cr | | Purcel Labs, Inc. |
| cr | | Samson Holdings LLC |
| cr | | Stephen Strachan |
| intp | | Stretto, Stretto |
| op | | Stretto Inc |
| op | | Stretto, Inc. |
| cr | | Terence Riley |
| cr | | Virginia Pech-Torres, X |
| 41713312 | | CLIFFORD, ROSELEE J., 7447 Sepulv |
| 41675764 | | Heather Bates |
| 41654377 | | KHANOM HOVEIDA |
| 41835497 | *+ | FOX SWIBEL LEVIN & CARROLL, C/O KEN THOMAS, 200 W MADISON STE 3000, CHICAGO IL 60606-3417 |
| 41713333 | *+ | FRIAS, MARTIN, 7447 Sepulveda Blvd., Van Nuys, CA 91405-1631 |
| 41713334 | *+ | GARAY, AMPARO, 8321 BURNET AVE, APT10, North Hills, CA 91343-6602 |
| 41713335 | *+ | GATE & FENCE, 8217 Lankershim Blvd., Suite 7, North Hollywood, CA 91605-0915 |
| 41675763 | * | Gas Company The, P.O. Box C, Monterey Park, Ca 91756-5111 |
| 41772429 | * | Harris Stationers Inc., 8441 canoga avenue, canoga park, CA 91304-2607 |
| 41667925 | * | Interactive Medical Systems, Po Box 843789, Los Angeles, Ca 90084-3789 |
| 41707887 | *+ | MICHELLI MEASUREMENT GROUP INC, 130 BROOKHOLLOW ESPLANADE, HARAHAN, LA 70123-5102 |
| 41713433 | *+ | Sol Air Conditioning and Heating, 3228 W 59TH PL, Los Angeles, CA 90043-3115 |
| 41833782 | *+ | Tridentcare, PNC Bank C/O Kan Di Ki LLC, LOCKBOX # 676210, 1200 E. Campbell Rd #108, Richardson, TX 75081-1963 |
| 41654449 | *+ | WILLIAMS MANDY, 4476 DYER ST, LA CRESCENTA, CA 91214-3410 |
| 41663857 | ##+ | AMERICAN PROFESSIONAL AMBULANCE, P.O. BOX 7263, VAN NUYS, CA 91409-7263 |
| 41663858 | ##+ | ARTISTIC PRESS INC, 2922 WORTHEN AVE., P.O. BOX 39586, LOS ANGELES, CA 90039-0586 |

| District/off: 0973-1 | User: admin | Page 15 of 15 |
|---|---|---|
| Date Rcvd: Oct 10, 2024 | Form ID: 3180C1 | Total Noticed: 674 |

| | | |
|---|---|---|
| 41707877 | ##+ | CERTIFIED MEDICAL WASTE, LLC, 2600 EXECUTIVE PKWY #360, LEHI, UT 84043-3987 |
| 41713329 | ##+ | GIBBS, KATHRYN, CALIFORNIA VILLA, 6728 SEPULVEDA BLVD, VAN NUYS, CA 91411-1248 |
| 41676396 | ##+ | GO WHEELS LLC, 1491 BASSETT DR, APT 9, CONCORD, CA 94521-3091 |
| 41676398 | ##+ | GOLDEN STATE LAUNDRY SYSTEM, 1984 E GLADWICK ST, RANCHO DOMINGUEZ, CA 90220-6201 |
| 41654376 | ##+ | JOSEFINA GONZALEZ, 24908 WALNUT ST, NEWHALL, CA 91321-1011 |
| 41666200 | ##+ | James Gollner Services Inc, 302 N El Camino Real Suite 206, San Clemente, Ca 92672-4778 |
| 41675769 | ##+ | Just In Time Communications Inc, 10390 Commerce Center Drive, Unit C260, Rancho Cucamonga, Ca 91730-5860 |
| 41676413 | ##+ | OLYMPIA MEDICAL CENTER, 5900 WEST OLYMPIC BLVD, LOS ANGELES, CA 90036-4671 |
| 41707890 | ##+ | ONE ACCESS MEDICAL TRANSPORTATION, 7887 ENTERPRISE DR, UNIT A, NEWARK, CA 94560-3890 |
| 41664049 | ##+ | River Of Life Transportation, 250 Forest Ridge Rd Unit 6, Monterey, Ca 93940-4129 |
| 41667938 | ##+ | Some Things Fishy Llc, 16310 Shannon Rd, Los Gatos, Ca 95032-4733 |

TOTAL: 40 Undeliverable, 11 Duplicate, 13 Out of date forwarding address

## NOTICE CERTIFICATION

**I, Gustava Winters, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed .R. Bank. P.2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Oct 12, 2024           Signature:        /s/Gustava Winters

**Information to identify the case:**

| | | |
|---|---|---|
| Debtor 1 | Windsor Terrace Healthcare, LLC<br>First Name   Middle Name   Last Name | Social Security number or ITIN ____<br>EIN  38–3772245 |
| Debtor 2<br>(Spouse, if filing) | First Name   Middle Name   Last Name | Social Security number or ITIN ____<br>EIN  __–_____ |
| United States Bankruptcy Court | Central District of California | |
| Case number: | 1:23–bk–11200–VK | |

| Order of Discharge – Chapter 11 | 02/20 |
|---|---|

A petition commencing a case under Title 11, United States Code, was filed by or against the debtor named above on August 23, 2023 and no complaint objecting to the discharge of the debtor was filed within the time fixed by the Court **(or that a complaint objecting to discharge of the debtor was filed and, after due notice and hearing, was not sustained). Therefore,**

**IT IS ORDERED THAT:**

1) The debtor has no personal liability for debts discharged under 11 U.S.C. Section 727 (or) 1141, except those debts determined by order of a court with competent jurisdiction not to be discharged pursuant to 11 U.S.C. Section 523;

2) Any judgment heretofore or hereafter obtained in any court other than this court is null and void as a determination of the personal liability of the debtor with respect to any debts discharged under 11 U.S.C. Section 727 (or) 1141, except those debts determined by order of a court with competent jurisdiction not to be discharged; and

3) All creditors whose debts are discharged by this order and all creditors whose judgments are declared null and void by this order are enjoined from instituting or continuing any action or employing any process or engaging in any act to collect such debts as personal liabilities of the debtor.

A discharge is granted to:

Windsor Terrace Healthcare, LLC
dba Windsor Terrace Healthcare Center

[include all names used by each debtor, including trade names, within the 8 years prior to the filing of the petition]

Debtor 1 Discharge Date: 10/10/24

**Dated:** 10/10/24

**By the court:** Victoria S. Kaufman
United States Bankruptcy Judge

1555/PG

Form 3180C1–do11                                        **Order of Chapter 11 Discharge**